**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: KLARCHEK, RICHARD J | § | Case No. 10-44866 |
| | § | |
| | § | |
| Debtor(s) | § | |

### AMENDED TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under Chapter 7 of the United States Bankruptcy Code was filed on October 06, 2010.  The undersigned trustee was appointed on May 01, 2012.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of        $          1,636,685.68

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 1,268,730.78 |
| Bank service fees | 25,532.94 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]        $ | 342,421.96 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B**  is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 10/10/2012 and the deadline for filing governmental claims was 10/10/2012.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $72,350.57.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $72,350.57, for a total compensation of $72,350.57.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $0.00, for total expenses of $0.00.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 12/14/2016          By:/s/RICHARD J. MASON
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

# Form 1

## Individual Estate Property Record and Report

### Asset Cases

Page: 1

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** (330470) RICHARD J. MASON |
| **Case Name:** KLARCHEK, RICHARD J | **Filed (f) or Converted (c):** 05/01/12 (c) |
| | **§341(a) Meeting Date:** 06/27/12 |
| **Period Ending:** 12/14/16 | **Claims Bar Date:** 10/10/12 |

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Single Family Residence located at 11000 South L  (u) Orig. Asset Memo: Imported from Amended Doc#: 238; | 6,900,000.00 | 4,900,000.00 | | 0.00 | FA |
| 2 | 405 Shortridge Road, Indianapolis, IN 46219 (sta  (u) Orig. Asset Memo: Imported from Amended Doc#: 238; | 13,600.00 | 13,600.00 | | 0.00 | FA |
| 3 | VOID Orig. Asset Memo: Duplicate of Asset 1; Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | First Chicago Bank & Trust, Premier Money Market (u) Orig. Asset Memo: Imported from Amended Doc#: 238; | 403.00 | 403.00 | | 0.00 | FA |
| 5 | PNC Bank, Checking Account ending 6884  (u) Orig. Asset Memo: Imported from Amended Doc#: 238; | 2,087.50 | 2,087.50 | | 0.00 | FA |
| 6 | JP Morgan Chase Bank, account ending 5049 Orig. Asset Memo: Imported from original petition Doc# 40; | 5,501.42 | 5,501.42 | | 0.00 | FA |
| 7 | JP Morgan Chase Bank, checking account ending 63 Orig. Asset Memo: Imported from original petition Doc# 40; | 500.00 | 500.00 | | 0.00 | FA |
| 8 | Village Bank, checking account ending 9373 Orig. Asset Memo: Imported from original petition Doc# 40; | 822.47 | 822.47 | | 0.00 | FA |
| 9 | JP Morgan Chase Bank, checking account ending 59 Orig. Asset Memo: Imported from original petition Doc# 40; | 599.15 | 599.15 | | 0.00 | FA |
| 10 | Chicago Property: Household Goods &  (u) Orig. Asset Memo: Imported from Amended Doc#: 177; | 384,178.75 | 384,178.75 | | 0.00 | FA |
| 11 | Chicago Property: Household Goods & Furnishings (u) Orig. Asset Memo: Imported from Amended Doc#: | 449,178.80 | 449,178.80 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

**Case Number:** 10-44866

**Case Name:** KLARCHEK, RICHARD J

**Period Ending:** 12/14/16

**Trustee:** (330470)   RICHARD J. MASON

**Filed (f) or Converted (c):** 05/01/12 (c)

**§341(a) Meeting Date:** 06/27/12

**Claims Bar Date:** 10/10/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | 238; | | | | | |
| 12 | Wisconsin Property: Household Goods & Furnishing<br>Orig. Asset Memo: Imported from original petition<br>Doc# 40; | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 13 | Chicago Property: Household Goods & Furnishings<br>Orig. Asset Memo: Imported from original petition<br>Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 14 | Various Art Objects & Antiques consigned to Stei (u)<br>Orig. Asset Memo: Imported from Amended Doc#:<br>177; Asset was Amended again on 5/05/2011 - See<br>docket # 238 (Cross Reference with Asset # 15)  (See<br>Footnote) | 630,000.00 | 630,000.00 | | 0.00 | FA |
| 15 | Various Art Objects & Antiques consigned to Stei (u)<br>Orig. Asset Memo: Imported from Amended Doc #:<br>238; Several Assets contained in the initial amount are<br>listed seperatley as other assets. Cross Reference this<br>with asset #"s 38, 44 - 50, and 79  (See Footnote) | 480,000.00 | 480,000.00 | | 31,455.26 | FA |
| 16 | Investigation Continuing<br>Orig. Asset Memo: Imported from original petition<br>Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 17 | Necessary Wearing Apparel<br>Orig. Asset Memo: Imported from original petition<br>Doc# 40; | 25,000.00 | 0.00 | | 0.00 | FA |
| 18 | Wedding Ring, Watches & Misc. Jewelry<br>Orig. Asset Memo: Imported from original petition<br>Doc# 40; | 4,000.00 | 0.00 | | 0.00 | FA |
| 19 | 3 Shotguns,<br>Orig. Asset Memo: Imported from original petition<br>Doc# 40; | 300.00 | 300.00 | | 0.00 | FA |
| 20 | The Klarchek Family Trust - Annual Annuity in am<br>Orig. Asset Memo: Imported from original petition<br>Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 21 | Business ownership int.- see attached<br>Orig. Asset Memo: Imported from original petition | Unknown | 0.00 | OA | 0.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 10-44866 | Trustee: (330470) RICHARD J. MASON |
| Case Name: KLARCHEK, RICHARD J | Filed (f) or Converted (c): 05/01/12 (c) |
| | §341(a) Meeting Date: 06/27/12 |
| Period Ending: 12/14/16 | Claims Bar Date: 10/10/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Doc# 40; | | | | | |
| 22 | Loans to Emerald One, LLC (Book Value $540,274.1 (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | Unknown | 0.00 | OA | 0.00 | FA |
| 23 | Loans to Drake Rentals, LLC (Book Value $737,171 (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | Unknown | 0.00 | | 0.00 | FA |
| 24 | Note From Margaret M. Lombardo Declaration of Tr<br>Orig. Asset Memo: Imported from original petition Doc# 40 | 20,830.80 | 20,830.80 | | 0.00 | FA |
| 25 | Notes From The Klarchek Family Trust (Face Value<br>Orig. Asset Memo: Imported from original petition Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 26 | Loans to & Surety Liability related to Mobile Ho (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | Unknown | 0.00 | | 0.00 | FA |
| 27 | Loans to & Surety Liability related to Capital H (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Steinetz Gallery - Balance Due From Sale of Cons (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 130,000.00 | 130,000.00 | | 0.00 | FA |
| 29 | Loans to various entities in which Debtor has ow (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | Unknown | 0.00 | | 0.00 | FA |
| 30 | 2009 Mercedes S550 (Lease)<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 0.00 | 0.00 | | 0.00 | FA |
| 31 | Kubota Tractor<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 5,000.00 | 0.00 | | 9,929.58 | FA |
| 32 | 2007 Chevrolet Silverado (Title in name of Debto | 16,000.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

Page: 4

## Individual Estate Property Record and Report

### Asset Cases

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** (330470) RICHARD J. MASON |
| **Case Name:** KLARCHEK, RICHARD J | **Filed (f) or Converted (c):** 05/01/12 (c) |
| | **§341(a) Meeting Date:** 06/27/12 |
| **Period Ending:** 12/14/16 | **Claims Bar Date:** 10/10/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Orig. Asset Memo: Imported from original petition Doc# 40; | | | | | |
| 33 | 2 Sea Boo watercraft  (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 34 | 2006 Cobalt 282<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 65,000.00 | 2,320.55 | | 0.00 | FA |
| 35 | Beneficial Interest held with wife as Tenants by<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 11,500,000.00 | 5,783,401.00 | | 0.00 | FA |
| 36 | Undivided 113 benefical interest in Land Trust #<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 462,000.00 | 462,000.00 | | 0.00 | FA |
| 37 | Funds in D-I-P Account at the time of conversion  (u) | 0.00 | 138,026.68 | | 138,026.68 | FA |
| 38 | Sale of Clock  (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 39 | Tax Refund  (u) | 0.00 | 160.00 | | 160.00 | FA |
| 40 | Settlement with PrivateBank 132 E. Delaware Pl.  (u)<br>Cross Reference with Order Approving Settlement (see Docket # 652) | 0.00 | 1,100,000.00 | | 1,100,000.00 | FA |
| 41 | MB Financial v. Richard Klarcheck  (u) | 0.00 | 2,701.66 | | 2,701.66 | FA |
| 42 | RJK Settlement  (u)<br>Cross Reference with Settlement Orders (see Docket # 664 and Docket # 695) | 0.00 | 63,755.00 | | 63,755.00 | FA |
| 43 | Capital Home Rentals, LLC  (u)<br>Orig. Asset Memo: Abandoned during the prior Chapter 11; | 0.00 | 0.00 | | 0.00 | FA |
| 44 | Gilt Bronze Mounted Mahogany Table | 10,000.00 | 10,000.00 | | 15,000.00 | FA |
| 45 | Marble Sculpture (Venus)  (u) | 2,000.00 | 2,000.00 | | 1,700.00 | FA |
| 46 | Round Mahogany Table with Stars  (u) | 5,000.00 | 5,000.00 | | 15,000.00 | FA |
| 47 | Pair of Ormulu Louis XVI Wall Lights (1775)  (u) | 20,000.00 | 20,000.00 | | 16,000.00 | FA |
| 48 | Pair of Louis XVI Wall Lights (1785)  (u) | 40,000.00 | 40,000.00 | | 32,000.00 | FA |

Exhibit A

# Form 1

Page: 5

## Individual Estate Property Record and Report

### Asset Cases

**Case Number:** 10-44866
**Case Name:** KLARCHEK, RICHARD J

**Period Ending:** 12/14/16

**Trustee:** (330470)    RICHARD J. MASON
**Filed (f) or Converted (c):** 05/01/12 (c)
**§341(a) Meeting Date:** 06/27/12
**Claims Bar Date:** 10/10/12

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 49 | Pair of Cassolettes (Louis XVI)  (u) | 1,000.00 | 1,000.00 | | 2,000.00 | FA |
| 50 | Russian 9-light Chandelier  (u) | 6,000.00 | 6,000.00 | | 4,800.00 | FA |
| 51 | VOID  (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 177. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 52 | VOID  (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 53 | VOID  (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 54 | VOID  (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 55 | VOID  (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 56 | VOID  (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 57 | VOID  (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page: 6

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** (330470)  RICHARD J. MASON |
| **Case Name:** KLARCHEK, RICHARD J | **Filed (f) or Converted (c):** 05/01/12 (c) |
| | **§341(a) Meeting Date:** 06/27/12 |
| **Period Ending:** 12/14/16 | **Claims Bar Date:** 10/10/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Doc#: 238. Voided as requested by UST on 12/05/2016 | | | | | |
| 58 | VOID (u)<br> Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 59 | VOID (u)<br> Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 60 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 61 | VOID (u)<br> Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 62 | VOID (u)<br> Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 63 | VOID (u)<br> Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 64 | VOID (u)<br> Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 65 | VOID (u)<br> Orig. Asset Memo: | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

## Form 1

Page: 7

### Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** (330470) RICHARD J. MASON |
| **Case Name:** KLARCHEK, RICHARD J | **Filed (f) or Converted (c):** 05/01/12 (c) |
| | **§341(a) Meeting Date:** 06/27/12 |
| **Period Ending:** 12/14/16 | **Claims Bar Date:** 10/10/12 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| | Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | | | | | |
| 66 | VOID (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 67 | VOID (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 177. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 68 | VOID (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 69 | VOID (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 70 | VOID (u)<br>  Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended<br>Doc#: 238. Voided as requested by UST on<br>12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 71 | Settlement Check from Leslie Hindman Auctioneers<br>(u)<br>  Cross Reference Asset #'s 44, 46, 47, 48, 49, and<br>50  (See Footnote) | 74,008.00 | 0.00 | | 0.00 | FA |
| 72 | Corrected Comission Fee of 8% from Auction Sale  (u)<br>  Cross Reference Asset # 50  (See Footnote) | 3,678.00 | 0.00 | | 3,678.00 | FA |
| 73 | Shipping Charge Auctioneers Reimbursement Check | 330.00 | 0.00 | | 330.00 | FA |

Exhibit A

# Form 1

Page: 8

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** (330470)   RICHARD J. MASON |
| **Case Name:** KLARCHEK, RICHARD J | **Filed (f) or Converted (c):** 05/01/12 (c) |
| | **§341(a) Meeting Date:** 06/27/12 |
| **Period Ending:** 12/14/16 | **Claims Bar Date:** 10/10/12 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (u)<br>   Cross Reference Asset # 50  (See Footnote) | | | | | |
| 74 | Klarchek settlement from Jenner and Block  (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |
| 75 | Settlement Check from Leslie Hindman Auctioneers (u)<br>   Settlement Check from Leslie Hindman for Property that was sold at 11/10/2015 Fine Silver and Objects of Virtue auction (Property Sold: An Italian Silver and Silver-Gilt Standish, Mark of Geronimo di Benedetto, Naples, 1733, fitted for five jars) - Cross Reference Asset # 15  (See Footnote) | 17,480.00 | 0.00 | | 0.00 | FA |
| 76 | Settlement check from Leslie Hindman Auctioneers (u)  (See Footnote) | 1,564.00 | 0.00 | | 0.00 | FA |
| 77 | Gilson Labus & Silverman Settlement (Rule 9019)  (u)<br>   Installment Payments from court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Compromise or Settlement Pursuant to Rule 9019 with Steven Gilson and Gilson Labus and Silverman LLC  (See Footnote) | 0.00 | 17,549.50 | | 17,549.50 | FA |
| 78 | Gilson Labus & Silverman Settlement Payment  (u)<br>   Cross reference Asset # 77  (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 79 | Warrior Statue  (u)<br>   The item was offered for sale during the July 18th Fine Furniture and Decorative Arts auction.  The statue was sold for $2,600. Auctionners got 8% commission ($208). Giving the Estate a Net Proceed of $2,392.00 | 0.00 | 7,000.00 | | 2,600.00 | FA |
| **79** | **Assets   Totals** (Excluding unknown values) | **$21,503,061.89** | **$14,935,916.28** | | **$1,636,685.68** | **$0.00** |

RE PROP# 14    Orig. Asset Memo: Imported from Amended Doc#: 177; Asset was Amended again on 5/05/2011 - See docket
                        # 238 (Cross Reference with Asset # 15)

RE PROP# 15    Orig. Asset Memo: Imported from Amended Doc #: 238; Several Assets contained in the initial amount
                        are listed seperatley as other assets. Cross Reference with asset #'s 38, 44 - 50, and 79

RE PROP# 71    Cross Reference Asset #'s 44, 46, 47, 48, 49, and 50

RE PROP# 72    Cross Reference Asset # 50

Exhibit A

# Form 1

Page: 9

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** (330470)   RICHARD J. MASON |
| **Case Name:** KLARCHEK, RICHARD J | **Filed (f) or Converted (c):** 05/01/12 (c) |
| | **§341(a) Meeting Date:** 06/27/12 |
| **Period Ending:** 12/14/16 | **Claims Bar Date:** 10/10/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)  Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| RE PROP# 73     Cross Reference Asset # 50 | | | | | |
| RE PROP# 75     Cross Reference Asset # 15. Settlement Check from Leslie Hindman for Property that was sold at 11/10/2015 Fine Silver and Objects of Virtue auction (Property Sold: An Italian Silver and Silver-Gilt Standish, Mark of Geronimo di Benedetto, Naples, 1733, fitted for five jars) | | | | | |
| RE PROP# 76     Settlement Check paid off Marble Statue. Cross Reference Asset # 45 | | | | | |
| RE PROP# 77     Installment Payments from court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Compromise or Settlement Pursuant to Rule 9019 with Steven Gilson and Gilson Labus and Silverman LLC | | | | | |
| RE PROP# 78     Cross reference Asset # 77 | | | | | |

**Major Activities Affecting Case Closing:**

Richard Klarchek filed a Chapter 11 to restructure various debts growing out of his business of managing mobile home parks and selling inventories of mobile homes. When his creditors rejected his plan, the case was converted to Chapter 7. As a result of the Trustee's investigation and litigation, the debtor waived his right to a discharge, and certain insiders turned over to the estate their interests in various assets not originally scheduled as assets of the estate.

All that remains is to work with special counsel who is in the process of adjusting the approximately $250 Million in unsecured claims against the estate. We have filed objections to claims. Once fixed, we can go to final distributions. Lastly, the Warrior Statue (Asset # 79) was sold at auction on July 18, 2016 for $2,600. Trustee is expecting to receive the funds in the next 30 days.

There is currently $351,090.86 in the Klarchek Bankruptcy Estate (as of 8/02/2016).

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | August 1, 2013 | **Current Projected Date Of Final Report (TFR):** | October 31, 2016  (Actual) |

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-44866 | | **Trustee:** | RICHARD J. MASON (330470) | | |
| **Case Name:** | KLARCHEK, RICHARD J | | **Bank Name:** | The Bank of New York Mellon | | |
| | | | **Account:** | ****-******29-65 - Checking Account | | |
| **Taxpayer ID #:** | **-***7252 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 12/14/16 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/15/12 | {37} | Northern Trust Chicago | Funds Turned Over from Conversion | 1290-010 | 12,477.76 | | 12,477.76 |
| 05/15/12 | {37} | Northern Trust Chicago | Funds Turned Over from Conversion | 1290-010 | 125,548.92 | | 138,026.68 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 150.84 | 137,875.84 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 273.11 | 137,602.73 |
| 07/09/12 | {15} | Gregory K. Stern, Esq. | Last payment towards the purchase of the guilded tole chandelier | 1229-000 | 12,455.26 | | 150,057.99 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 318.63 | 149,739.36 |
| 08/17/12 | 1001 | Horwich Coleman Levin, LLC | Retainer Fee Approved from court-order on 8/15/2012 (see Docket # 536) | 3410-000 | | 10,000.00 | 139,739.36 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 309.55 | 139,429.81 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 266.66 | 139,163.15 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 313.68 | 138,849.47 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 284.52 | 138,564.95 |
| 12/14/12 | 1002 | Horwich Coleman Levin, LLC | Awarded from court-order Approving First Interim Fee Application on 12/12/2012 (see Docket # 570) | | | 18,161.10 | 120,403.85 |
| | | | Awarded from 18,153.00 court-order approving First Interim Fee Application on 12/12/2012 (see Docket # 570) | 3410-000 | | | 120,403.85 |
| | | | Awarded from 8.10 court-order approving First Interim Fee Application on 12/12/2012 (see Docket # 570) | 3420-000 | | | 120,403.85 |
| 12/14/12 | 1003 | McGuire Woods, LLP | Awarded from court-order Allowing First Interim Compensation and Reimbursement of Expenses to McGuireWoods (see Docket # 571) | | | 72,264.70 | 48,139.15 |
| | | | Awarded from 71,923.50 court-order Allowing First Interim Compensation to McGuireWoods (see Docket # 571) | 3110-000 | | | 48,139.15 |
| | | | Awarded from 341.20 court-order Allowing First | 3120-000 | | | 48,139.15 |

Subtotals :          $150,481.94          $102,342.79

{} Asset reference(s)

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-44866 | |
| **Case Name:** KLARCHEK, RICHARD J | |
| **Taxpayer ID #:** **-***7252 | |
| **Period Ending:** 12/14/16 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******29-65 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Interim Reimbursement of Expenses to McGuireWoods (see Docket # 571) | | | | |
| 01/17/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033047088 20130117 | 9999-000 | | 48,139.15 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 150,481.94 | 150,481.94 | **$0.00** |
| Less: Bank Transfers | 0.00 | 48,139.15 | |
| **Subtotal** | **150,481.94** | **102,342.79** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$150,481.94** | **$102,342.79** | |

Exhibit B

## Form 2

Page: 3

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J | |
| **Taxpayer ID #:** | **-***7252 | |
| **Period Ending:** | 12/14/16 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 48,139.15 | | 48,139.15 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.83 | 48,065.32 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.52 | 48,000.80 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.74 | 47,934.06 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.54 | 47,860.52 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.13 | 47,789.39 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.15 | 47,725.24 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.50 | 47,649.74 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.53 | 47,581.21 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.15 | 47,515.06 |
| 10/23/13 | 11004 | Maloney Appraisal Company, Inc. | See Docket # 619 for Order Employing Kevin Maloney and Maloney Appraisal. NOTE: Order states that a fee of $1,500 was due. However, the appraisal was cancelled and both Trustee and Appraiser mutually agreed to a partial fee of $900. See Invoice No. 32863 | 3711-000 | | 900.00 | 46,615.06 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.09 | 46,539.97 |
| 11/26/13 | {39} | State of Michigan | State of Michigan Remittance Advice | 1229-000 | 160.00 | | 46,699.97 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.47 | 46,637.50 |
| 12/23/13 | 11005 | Horwich Coleman Levin, LLC | VOIDED: Incorrect Amount<br>Voided on 12/23/13 | 3410-000 | | 30,862.10 | 15,775.40 |
| 12/23/13 | 11005 | Horwich Coleman Levin, LLC | VOIDED: Incorrect Amount<br>Voided: check issued on 12/23/13 | 3410-000 | | -30,862.10 | 46,637.50 |
| 12/23/13 | 11006 | Horwich Coleman Levin, LLC | Fist Installment payment of Accountant's Compensation and Reimbursement of Expenses Awarded from court-order (see Docket # 632) | 3410-000 | | 15,862.10 | 30,775.40 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.98 | 30,705.42 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.63 | 30,659.79 |
| 02/10/14 | {38} | Michelle M. Klarchek | Sale of Clock | 1229-000 | 30,000.00 | | 60,659.79 |
| 02/27/14 | 11007 | Horwich Coleman Levin, LLC | Final Installment payment of Accountant's remaining Compensation and Reimbursement of Expenses Awarded from court-order in December 2013 (see Docket # 632) | 3410-000 | | 15,000.00 | 45,659.79 |
| 02/27/14 | 11008 | International Sureties, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/27/2014 FOR CASE #10-44866, Bond # 016026455 | 2300-000 | | 40.10 | 45,619.69 |

Subtotals :    $78,299.15    $32,679.46

{} Asset reference(s)

Printed: 12/14/2016 01:02 PM    V.13.28

Exhibit B

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 10-44866 | | Trustee: | RICHARD J. MASON (330470) |
|---|---|---|---|---|
| Case Name: | KLARCHEK, RICHARD J | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1466 - Checking Account |
| Taxpayer ID #: | **-***7252 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/14/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.61 | 45,554.08 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.34 | 45,490.74 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.79 | 45,420.95 |
| 05/22/14 | {31} | Kubota Credit Corporation, USA | Proceeds from Sale of Klarchek's equipment | 1129-000 | 9,929.58 | | 55,350.53 |
| 05/27/14 | {40} | PrivateBank and Trust Company | Settlement payment (see Docket # 652) | 1249-000 | 1,000,000.00 | | 1,055,350.53 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.49 | 1,055,138.04 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,467.07 | 1,053,670.97 |
| 07/15/14 | {41} | Northern Trust | Funds belonging to the Debtor that were being held in response to a Citation to Discover Assets to Third Party | 1249-000 | 2,701.66 | | 1,056,372.63 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,669.19 | 1,054,703.44 |
| 08/06/14 | {42} | Chester H. Foster. Jr. | RJK Settlement (see Docket # 664) | 1249-000 | 33,000.00 | | 1,087,703.44 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,501.27 | 1,086,202.17 |
| 09/26/14 | 11009 | Horwich Coleman Levin, LLC | Payment Awarded from court-approved Order Allowing Third Interim Compensation to Horwich Coleman Levin, LLC (see Docket # 680) | 3410-000 | | 5,000.00 | 1,081,202.17 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.25 | 1,079,535.92 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,604.51 | 1,077,931.41 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,395.40 | 1,076,536.01 |
| 12/02/14 | 11010 | McGuire Woods, LLP | Payment Awarded from court-approved Order Allowing Interim Compensation and Reimbursement of Expenses to McGuireWoods LLP (see Docket # 682) | | | 639,816.32 | 436,719.69 |
| | | | Payment Awarded from court-approved Order Allowing Interim Compensation to McGuireWoods LLP (see Docket # 682)          626,202.03 | 3110-000 | | | 436,719.69 |
| | | | Payment Awarded from court-approved Order Allowing Interim Reimbursement of Expenses to McGuireWoods LLP (see Docket # 682)          13,614.29 | 3120-000 | | | 436,719.69 |
| 12/02/14 | 11011 | John F. Pollick, P.C. | Payment from court-approved Order Awarding First and Final Compensation to John F. | 3210-600 | | 107,800.00 | 328,919.69 |
| | | | Subtotals : | | $1,045,631.24 | $762,331.24 | |

{} Asset reference(s)

Printed: 12/14/2016 01:02 PM    V.13.28

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-44866 | | | **Trustee:** | RICHARD J. MASON (330470) | |
| **Case Name:** | KLARCHEK, RICHARD J | | | **Bank Name:** | Rabobank, N.A. | |
| | | | | **Account:** | ******1466 - Checking Account | |
| **Taxpayer ID #:** | **-***7252 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 12/14/16 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Pollick, P.C. (see Docket # 681) | | | |
| 12/31/14 | {40} | Private Bank | Incoming Wire Transfer from Private Bank (see Docket # 652) | 100,000.00 | | 428,919.69 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | | 807.83 | 428,111.86 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 615.77 | 427,496.09 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 573.89 | 426,922.20 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 655.00 | 426,267.20 |
| 04/22/15 | 11012 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/22/2015 FOR CASE #10-44866, Bond Number: 10BSBGR6291 | | 270.50 | 425,996.70 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 613.12 | 425,383.58 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 591.47 | 424,792.11 |
| 06/01/15 | 11014 | Michael M. Schmahl | Payment Awarded from court-approved Order Authorizing Trustee to Employ Michael M. Schmahl as Special Claims Counsel and Awarding First Half of $20,000 Compensation Payment (see Docket # 696) | | 10,000.00 | 414,792.11 |
| 06/12/15 | 11013 | Michael M. Schmahl, P.C. | VOIDED: Second-Half of Retainer Payment to be Paid at a Later Date When Services are Complete<br>Voided on 06/12/15 | | 10,000.00 | 404,792.11 |
| 06/12/15 | 11013 | Michael M. Schmahl, P.C. | VOIDED: Second-Half of Retainer Payment to be Paid at a Later Date When Services are Complete<br>Voided: check issued on 06/12/15 | | -10,000.00 | 414,792.11 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 644.54 | 414,147.57 |
| 07/01/15 | {74} | Klarchek settlement from Jenner and Block | Settlement | 150,000.00 | | 564,147.57 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 831.29 | 563,316.28 |
| 08/05/15 | {42} | McGuireWoods Trust Account | Payment from MWds trust account for mirror pursuant to Settlement Agmt (see Docket # 695) | 30,755.00 | | 594,071.28 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 817.15 | 593,254.13 |
| 09/16/15 | 11015 | McGuireWoods LLP | Payment Awarded in court-approved Order Allowing Third Interim Compensation and Reimbursement of Expenses to McGuireWoods LLP (see Docket # 714) | | 278,144.06 | 315,110.07 |
| | | | Payment Awarded in        270,221.00<br>court-approved Order | | | 315,110.07 |

| | | | Subtotals : | $280,755.00 | $294,564.62 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** KLARCHEK, RICHARD J | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***7252 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/14/16 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Allowing Third Interim Compensation to McGuireWoods LLP (see Docket # 714) | | | | |
| | | | Payment Awarded in            7,923.06 court-approved Order Allowing Third Interim Reimbursement of Expenses to McGuireWoods LLP (see Docket # 714) | 3120-000 | | | 315,110.07 |
| 09/16/15 | 11016 | Horwich Coleman Levin, LLC | Payment Awarded from court-approved Order Allowing Fourth Interim Compensation to Horwich Coleman Levin, LLC (see Docket # 713) | 3410-000 | | 4,025.00 | 311,085.07 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 802.04 | 310,283.03 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.29 | 309,836.74 |
| 11/20/15 | | Leslie Hindman Auctioneers | Settlement Check from Leslie Hindman Auctioneers for Property Sold in Oct 20-21 Fine Furniture and Decorative Arts auction (see Docket # 718 for Report of Sale) | | 74,008.00 | | 383,844.74 |
| | {44} | | Sold in Auction on          15,000.00 10/20/2015 | 1129-000 | | | 383,844.74 |
| | | | 8.00% Sales            -1,200.00 Commission of Auctionners (Asset # 44) | 2500-000 | | | 383,844.74 |
| | {46} | | Sold in Auction on          15,000.00 10/20/2015 | 1229-000 | | | 383,844.74 |
| | | | 8.00% Sales            -1,200.00 Commission of Auctionners (Asset # 46) | 2500-000 | | | 383,844.74 |
| | {47} | | Sold in Auction on          16,000.00 10/20/2015 | 1229-000 | | | 383,844.74 |
| | | | 8.00% Sales            -1,280.00 Commission of Auctionners (Asset # 47) | 2500-000 | | | 383,844.74 |
| | {48} | | Sold in Auction on          32,000.00 10/20/2015 | 1229-000 | | | 383,844.74 |
| | | | 8.00% Sales            -2,560.00 | 2500-000 | | | 383,844.74 |

| | | | | Subtotals : | $74,008.00 | $5,273.33 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J | |
| | | |
| **Taxpayer ID #:** | **-***7252 | |
| **Period Ending:** | 12/14/16 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Commission of<br>Auctionners (Asset # 48) | | | | | |
| | {49} | | Sold in Auction on<br>10/20/2015 | 2,000.00 | 1229-000 | | | 383,844.74 |
| | | | 8.00% Sales<br>Commission of<br>Auctionners (Asset # 49) | -160.00 | 2500-000 | | | 383,844.74 |
| | {50} | | Sold in Auction on<br>10/20/2015 | 4,800.00 | 1229-000 | | | 383,844.74 |
| | | | 8.00% Sales<br>Commission of<br>Auctionners  (Asset # 50) | -384.00 | 2500-000 | | | 383,844.74 |
| | | | Corrected Commission<br>Fee (see 11/24/2015<br>Banking Transaction) | -3,678.00 | 2500-000 | | | 383,844.74 |
| | | | Shipping Charges - J.<br>Bradtke Antique Movers<br>(see 12/09/2015 Banking<br>Transaction) | -330.00 | 2500-000 | | | 383,844.74 |
| 11/24/15 | {72} | Leslie Hindman Auctioneers | Corrected Commission Fee of 8% from the<br>Proceeds Collected from Each Lot Sold at<br>Auction by Leslie Hindman Auctioneers. This<br>check represents the difference in proceeds<br>between this 8% and the elevated commission<br>fees originally charged in error | | 1229-000 | 3,678.00 | | 387,522.74 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 449.06 | 387,073.68 |
| 12/09/15 | {73} | Leslie Hindman Auctioneers | Reimbursement Check from Leslie Hindman<br>Auctioneers for shipping charge deducted from<br>original settlement check provided for the Fine<br>Furniture and Decorative Arts sale | | 1229-000 | 330.00 | | 387,403.68 |
| 12/16/15 | | Settlement Check from Leslie<br>Hindman Auctioneers | Settlement Check from Leslie Hindman for<br>Property that was sold at 11/10/2015 Fine<br>Silver and Objects of Virtue auction (See<br>Docket # 719 for Report of Sale) | | | 17,480.00 | | 404,883.68 |
| | {15} | | Sold in Auction on<br>11/10/2015 | 19,000.00 | 1229-000 | | | 404,883.68 |
| | | | 8.00% Sales<br>Commission of<br>Auctionners   (Asset # | -1,520.00 | 2500-000 | | | 404,883.68 |

Subtotals :          $21,488.00          $449.06

{} Asset reference(s)

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** KLARCHEK, RICHARD J | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***7252 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/14/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15) | | | | |
| 12/21/15 | 11017 | McGuireWoods LLP | Compensation Awarded from 12/16/2015 Order (see Docket # 717) | 3110-000 | | 43,297.50 | 361,586.18 |
| 12/21/15 | 11018 | McGuireWoods LLP | Expense Reimbursement Awarded from 12/18/2015 Order (see Docket # 717) | 3120-000 | | 944.43 | 360,641.75 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.56 | 360,034.19 |
| 01/19/16 | 11019 | McGuireWoods LLP | Payment from 1/28/2016 Court Order (Docket # 722) allowing additional compensation to McGuireWoods LLP | 3110-000 | | 20,362.50 | 339,671.69 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.32 | 339,174.37 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.30 | 338,704.07 |
| 03/04/16 | 11020 | Horwich Coleman Levin, LLC | Payment awarded from court-approved Order Allowing Fifth Interim Compensation to Horwich Coleman Levin, LLC (see Docket # 730) | 3410-000 | | 3,839.50 | 334,864.57 |
| 03/08/16 | | Leslie Hindman Auctioneers | Settlement check from Leslie Hindman Auctioneers for the property that was sold in the January 26-27 Fine Furniture and Decorative Arts auction (see Docket # 731 for Report of Sale) | | 1,564.00 | | 336,428.57 |
| | {45} | | Sold in Auction on          1,700.00<br>1/26/2016 | 1229-000 | | | 336,428.57 |
| | | | 8.00% Sales          -136.00<br>Commission of<br>Auctionners (Asset # 45) | 2500-000 | | | 336,428.57 |
| 03/17/16 | {77} | Gilson Labus & Silverman, LLC | Settlement Installment Payment from Gilson Labus Silverman LLC for court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Settlement | 1249-000 | 7,019.80 | | 343,448.37 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.09 | 342,912.28 |
| 04/05/16 | {77} | Gilson Labus & Silverman LLC | Settlement Installment Payment from court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Settlement | 1249-000 | 3,509.90 | | 346,422.18 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.34 | 345,942.84 |
| 05/05/16 | {77} | Gilson Labus & Silverman LLC | Settlement Installment Payment (4 of 5) from Gilson Labus Silverman LLC for court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving | 1249-000 | 3,509.90 | | 349,452.74 |

Subtotals :          $15,603.60          $71,034.54

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-44866 | **Trustee:** RICHARD J. MASON (330470) |
| **Case Name:** KLARCHEK, RICHARD J | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1466 - Checking Account |
| **Taxpayer ID #:** **-***7252 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/14/16 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Settlement | | | | |
| 05/17/16 | 11021 | International Sureties, LTD. | VOIDED: Incorrect Bond Company<br>Voided on 05/17/16 | 2300-000 | | 346.97 | 349,105.77 |
| 05/17/16 | 11021 | International Sureties, LTD. | VOIDED: Incorrect Bond Company<br>Voided: check issued on 05/17/16 | 2300-000 | | -346.97 | 349,452.74 |
| 05/17/16 | 11022 | Arthur B. Levine Company | VOIDED: Incorrect "As Of" Date on Bond<br>Check<br>Voided on 05/17/16 | 2300-000 | | 351.87 | 349,100.87 |
| 05/17/16 | 11022 | Arthur B. Levine Company | VOIDED: Incorrect "As Of" Date on Bond<br>Check<br>Voided: check issued on 05/17/16 | 2300-000 | | -351.87 | 349,452.74 |
| 05/17/16 | 11023 | Arthur B. Levine Company | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/01/2016 FOR CASE<br>#10-44866, Bond Number 10BSGR6291 | 2300-000 | | 346.97 | 349,105.77 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.31 | 348,622.46 |
| 06/06/16 | {77} | Gilson Labus & Silverman LLC | Final Settlement Installment Payment from<br>court-approved settlement (under Rule 9019) -<br>See docket # 728 for Order Approving<br>Settlement | 1249-000 | 3,509.90 | | 352,132.36 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.00 | 351,578.36 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.50 | 351,090.86 |
| 08/24/16 | | Leslie Hindman Auctioneers Inc. | Settlement Check from Leslie Hindman<br>Auctioneers for Property Sold in the July 18-19<br>Fine Furniture and Decorative Arts auction<br>(see Docket # 745 for Report of Sale) | | 2,392.00 | | 353,482.86 |
| | {79} | | Sold in Auction on          2,600.00<br>7/18/2016 | 1229-000 | | | 353,482.86 |
| | | | 8.00% Sales          -208.00<br>Commission of<br>Auctionners (Asset # 79) | 2500-000 | | | 353,482.86 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.66 | 352,928.20 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 506.24 | 352,421.96 |
| 10/25/16 | 11024 | Michael M. Schmahl | Second-Half of Retainer Payment Awarded<br>from court-approved Order Authorizing Trustee<br>to Employ Michael M. Schmahl as Special<br>Claims Counsel (see Docket # 696) | 3210-600 | | 10,000.00 | 342,421.96 |

| | | | Subtotals : | $5,901.90 | $12,932.68 | |
|---|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J | |
| **Taxpayer ID #:** | **-***7252 | |
| **Period Ending:** | 12/14/16 | |

| | |
|---|---|
| **Trustee:** | RICHARD J. MASON (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1466 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 1,521,686.89 | 1,179,264.93 | $342,421.96 |
| | | | Less: Bank Transfers | | 48,139.15 | 0.00 | |
| | | | **Subtotal** | | **1,473,547.74** | **1,179,264.93** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,473,547.74** | **$1,179,264.93** | |

{} Asset reference(s)

Printed: 12/14/2016 01:02 PM   V.13.28

Exhibit B

# Form 2
Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 10-44866 | | Trustee: | RICHARD J. MASON (330470) |
| Case Name: | KLARCHEK, RICHARD J | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******6266 - Checking Account |
| Taxpayer ID #: | **-***7252 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/14/16 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 1,624,029.68 |
| Plus Gross Adjustments : | 12,656.00 |
| Net Estate : | $1,636,685.68 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ****-******29-65 | 150,481.94 | 102,342.79 | 0.00 |
| Checking # ******1466 | 1,473,547.74 | 1,179,264.93 | 342,421.96 |
| Checking # ******6266 | 0.00 | 0.00 | 0.00 |
| | $1,624,029.68 | $1,281,607.72 | $342,421.96 |

# Exhibit C

## Case:  10-44866  KLARCHEK, RICHARD J

**Case Balance:**  $342,421.96       **Total Proposed Payment:**  $342,421.96       **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 1 | Ally Financial Inc. f/k/a GMAC Inc. | Secured | 16,943.11 | 0.00 | 0.00 | 0.00 | 0.00 | 342,421.96 |
| 4 | DCFS USA, L.L.C. | Secured | 17,425.12 | 0.00 | 0.00 | 0.00 | 0.00 | 342,421.96 |
| 21 | Bank of America | Secured | 9,826,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 342,421.96 |
| 23 | Bank of America, N.A. | Secured | 4,799,115.23 | 0.00 | 0.00 | 0.00 | 0.00 | 342,421.96 |
| 43 | Cook County Treasurer's Office | Secured | 102,374.26 | 0.00 | 0.00 | 0.00 | 0.00 | 342,421.96 |
| 47 | State of Wisconsin | Secured | 4,311.15 | 4,311.15 | 0.00 | 4,311.15 | 4,311.15 | 338,110.81 |
| | Horwich Coleman Levin, LLC <3420-00  Accountant for Trustee Expenses (Other Firm)> | Admin Ch. 7 | 8.10 | 8.10 | 8.10 | 0.00 | 0.00 | 338,110.81 |
| | Horwich Coleman Levin, LLC <3410-00  Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 3,839.50 | 3,839.50 | 3,839.50 | 0.00 | 0.00 | 338,110.81 |
| | Horwich Coleman Levin, LLC <3410-00  Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 4,627.00 | 4,025.00 | 4,025.00 | 0.00 | 0.00 | 338,110.81 |
| | Horwich Coleman Levin, LLC <3410-00  Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 338,110.81 |
| | Horwich Coleman Levin, LLC <3410-00  Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 7,219.50 | 7,219.50 | 0.00 | 7,219.50 | 7,219.50 | 330,891.31 |
| | Horwich Coleman Levin, LLC <3410-00  Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 10,000.00 | 10,000.00 | 10,000.00 | 0.00 | 0.00 | 330,891.31 |
| | Horwich Coleman Levin, LLC <3410-00  Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 18,153.00 | 18,153.00 | 18,153.00 | 0.00 | 0.00 | 330,891.31 |
| | Horwich Coleman Levin, LLC <3410-00  Accountant for Trustee Fees (Other Firm)> | Admin Ch. 7 | 30,862.10 | 30,862.10 | 30,862.10 | 0.00 | 0.00 | 330,891.31 |
| | John F. Pollick <3210-60  Special Counsel for Trustee Fees> | Admin Ch. 7 | 132,650.00 | 107,800.00 | 107,800.00 | 0.00 | 0.00 | 330,891.31 |
| | Kevin Maloney and Maloney Appraisal Company, Inc. <3711-00  Appraiser for Trustee Fees> | Admin Ch. 7 | 1,500.00 | 900.00 | 900.00 | 0.00 | 0.00 | 330,891.31 |
| | McGuireWoods LLP <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | Admin Ch. 7 | 341.20 | 341.20 | 341.20 | 0.00 | 0.00 | 330,891.31 |
| | McGuireWoods LLP <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | Admin Ch. 7 | 369.51 | 369.51 | 0.00 | 369.51 | 369.51 | 330,521.80 |
| | McGuireWoods LLP <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | Admin Ch. 7 | 944.43 | 944.43 | 944.43 | 0.00 | 0.00 | 330,521.80 |
| | McGuireWoods LLP <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | Admin Ch. 7 | 7,923.06 | 7,923.06 | 7,923.06 | 0.00 | 0.00 | 330,521.80 |
| | McGuireWoods LLP <3120-00  Attorney for Trustee Expenses (Trustee Firm)> | Admin Ch. 7 | 13,627.29 | 13,614.29 | 13,614.29 | 0.00 | 0.00 | 330,521.80 |

# Exhibit C

## Case:  10-44866    KLARCHEK, RICHARD J

**Case Balance:**    $342,421.96        **Total Proposed Payment:**    $342,421.96        **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| | McGuireWoods LLP | Admin Ch. 7 | 20,362.50 | 20,362.50 | 20,362.50 | 0.00 | 0.00 | 330,521.80 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | McGuireWoods LLP | Admin Ch. 7 | 66,540.00 | 43,297.50 | 43,297.50 | 0.00 | 0.00 | 330,521.80 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | McGuireWoods LLP | Admin Ch. 7 | 71,923.50 | 71,923.50 | 71,923.50 | 0.00 | 0.00 | 330,521.80 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | McGuireWoods LLP | Admin Ch. 7 | 78,573.50 | 78,126.00 | 0.00 | 78,126.00 | 78,126.00 | 252,395.80 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | McGuireWoods LLP | Admin Ch. 7 | 282,132.00 | 270,221.00 | 270,221.00 | 0.00 | 0.00 | 252,395.80 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | McGuireWoods LLP | Admin Ch. 7 | 702,255.00 | 626,202.03 | 626,202.03 | 0.00 | 0.00 | 252,395.80 |
| | <3110-00   Attorney for Trustee Fees (Trustee Firm)> | | | | | | | |
| | Michael M. Schmahl - Pollick & Schmahl, LLC | Admin Ch. 7 | 20,000.00 | 20,000.00 | 20,000.00 | 0.00 | 0.00 | 252,395.80 |
| | <3210-60  Special Counsel for Trustee Fees> | | | | | | | |
| | RICHARD J. MASON | Admin Ch. 7 | 72,350.57 | 72,350.57 | 0.00 | 72,350.57 | 72,350.57 | 180,045.23 |
| | <2100-00   Trustee Compensation> | | | | | | | |
| | Office of the U.S. Trustee (Administrative) | Admin Ch. 7 | 3,325.00 | 3,325.00 | 0.00 | 3,325.00 | 3,325.00 | 176,720.23 |
| | <2950-00   U.S. Trustee Quarterly Fees> | | | | | | | |
| 5P-4 | Department of the Treasury | Priority | 4,144.39 | 4,144.39 | 0.00 | 4,144.39 | 4,144.39 | 172,575.84 |
| 38P | Illinois Department of Revenue | Priority | 12,534.35 | 12,534.35 | 0.00 | 12,534.35 | 12,534.35 | 160,041.49 |
| 39P-2 | Illinois Department of Revenue | Priority | 13,067.89 | 13,067.89 | 0.00 | 13,067.89 | 13,067.89 | 146,973.60 |
| 42P | Wisconsin Department of Revenue | Priority | 717.61 | 0.00 | 0.00 | 0.00 | 0.00 | 146,973.60 |
| 44P | Department of the Treasury | Priority | 3,533.80 | 3,533.80 | 0.00 | 3,533.80 | 3,533.80 | 143,439.80 |
| 2 | Dunnico Inc | Unsecured | 149,854.80 | 149,854.80 | 0.00 | 149,854.80 | 154.69 | 143,285.11 |
| 3 | Department Stores National Bank/Bloomingdales | Unsecured | 2,956.73 | 2,956.73 | 0.00 | 2,956.73 | 3.06 | 143,282.05 |
| 6 | NorStates Bank | Unsecured | 40,103.24 | 40,103.24 | 0.00 | 40,103.24 | 41.41 | 143,240.64 |
| 7 | NorStates Bank | Unsecured | 214,979.62 | 214,979.62 | 0.00 | 214,979.62 | 221.92 | 143,018.72 |
| 8 | NorStates Bank | Unsecured | 9,494.66 | 9,494.66 | 0.00 | 9,494.66 | 9.81 | 143,008.91 |
| 9 | NorStates Bank | Unsecured | 274,945.16 | 274,945.16 | 0.00 | 274,945.16 | 283.82 | 142,725.09 |
| 10 | Chase Bank USA, N.A. | Unsecured | 20,157.31 | 20,157.31 | 0.00 | 20,157.31 | 20.82 | 142,704.27 |
| 11 | Kubota Credit Corporation | Unsecured | 7,834.65 | 0.00 | 0.00 | 0.00 | 0.00 | 142,704.27 |
| 12 -2 | Delaware Place Bank | Unsecured | 5,840,840.71 | 5,840,840.71 | 0.00 | 5,840,840.71 | 6,029.10 | 136,675.17 |
| 13 | American Express Bank, FSB | Unsecured | 5,320.74 | 5,320.74 | 0.00 | 5,320.74 | 5.50 | 136,669.67 |

# Exhibit C

## Case:  10-44866   KLARCHEK, RICHARD J

| | Case Balance: | $342,421.96 | Total Proposed Payment: | $342,421.96 | Remaining Balance: | $0.00 | |
|---|---|---|---|---|---|---|---|

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---|---|---|---|---|---|---|---|---|
| 14 | American Express Centurion Bank | Unsecured | 24,235.84 | 24,235.84 | 0.00 | 24,235.84 | 25.03 | 136,644.64 |
| 15 | Fifth Third Bank | Unsecured | 889,193.54 | 889,193.54 | 0.00 | 889,193.54 | 917.86 | 135,726.78 |
| 16 -3 | Jefferson-Pilot Investements, Inc. | Unsecured | 20,711,575.50 | 20,711,575.50 | 0.00 | 20,711,575.50 | 21,379.11 | 114,347.67 |
| 17 -2 | The PrivateBank & Trust Co. | Unsecured | 2,639,277.31 | 2,639,277.31 | 0.00 | 2,639,277.31 | 2,724.34 | 111,623.33 |
| 18 | The Northern Trust Co. | Unsecured | 2,324,988.08 | 2,324,988.08 | 0.00 | 2,324,988.08 | 2,399.92 | 109,223.41 |
| 19 | SPURLINO MATERIALS | Unsecured | 12,216.90 | 12,216.90 | 0.00 | 12,216.90 | 12.61 | 109,210.80 |
| 20 | Bank of America, N.A., as successor by merger to c | Unsecured | 5,569,911.48 | 0.00 | 0.00 | 0.00 | 0.00 | 109,210.80 |
| 22 | Capmark Finance, Inc. | Unsecured | 25,653,312.72 | 0.00 | 0.00 | 0.00 | 0.00 | 109,210.80 |
| 24 | 1st Source Bank | Unsecured | 6,869,605.17 | 6,869,605.17 | 0.00 | 6,869,605.17 | 7,091.01 | 102,119.79 |
| 25 | U.S. Bank, National Association, As Trustee | Unsecured | 25,646,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102,119.79 |
| 26 | Michelle Klarchek | Unsecured | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 102,119.79 |
| 27 -3 | U.S. Bank, National Association, as Trustee | Unsecured | 7,954,158.00 | 7,954,158.00 | 0.00 | 7,954,158.00 | 8,210.52 | 93,909.27 |
| 28 | Wells Fargo Bank, N.A. | Unsecured | 7,149,966.49 | 7,149,966.49 | 0.00 | 7,149,966.49 | 7,380.41 | 86,528.86 |
| 29 | Wells Fargo Bank, N.A. | Unsecured | 343,341.42 | 343,341.42 | 0.00 | 343,341.42 | 354.41 | 86,174.45 |
| 30 -2 | Wells Fargo Bank, N.A., as Trustee | Unsecured | 41,235,049.95 | 41,235,049.95 | 0.00 | 41,235,049.95 | 42,564.06 | 43,610.39 |
| 31 | Suburban Bank & Trust Company | Unsecured | 1,858,338.33 | 1,858,338.33 | 0.00 | 1,858,338.33 | 1,918.23 | 41,692.16 |
| 32 | Textron Financial Corporation | Unsecured | 500,000.00 | 500,000.00 | 0.00 | 500,000.00 | 516.12 | 41,176.04 |
| 33 -2 | Suburban Bank & Trust Company | Unsecured | 1,009,390.68 | 1,009,390.68 | 0.00 | 1,009,390.68 | 1,041.92 | 40,134.12 |
| 34 -2 | MB Financial Bank | Unsecured | 11,183,617.99 | 11,183,617.99 | 0.00 | 11,183,617.99 | 11,544.07 | 28,590.05 |
| 35 | First Chicago Bank & Trust | Unsecured | 4,045,500.00 | 4,045,500.00 | 0.00 | 4,045,500.00 | 4,175.89 | 24,414.16 |
| 36 | Illinois Department of Revenue | Unsecured | 1,840.23 | 1,840.23 | 0.00 | 1,840.23 | 1.90 | 24,412.26 |
| 37 -2 | Village Bank & Trust as successor by | Unsecured | 560,435.99 | 560,435.99 | 0.00 | 560,435.99 | 578.50 | 23,833.76 |
| 40 -2 | TCF National Bank | Unsecured | 22,538,363.68 | 22,538,363.68 | 0.00 | 22,538,363.68 | 23,264.78 | 568.98 |
| 41 | Oxford Bank and Trust | Unsecured | 51,212.59 | 51,212.59 | 0.00 | 51,212.59 | 52.86 | 516.12 |
| 45 | Dunnico Inc | Unsecured | 149,854.80 | 0.00 | 0.00 | 0.00 | 0.00 | 516.12 |
| 46 | Textron Financial Corporation | Unsecured | 500,000.00 | 500,000.00 | 0.00 | 500,000.00 | 516.12 | 0.00 |
| 5U-4 | Department of the Treasury | Unsecured | 501.37 | 501.37 | 0.00 | 501.37 | 0.00 | 0.00 |
| 36U | Illinois Department of Revenue | Unsecured | 663.86 | 663.86 | 0.00 | 663.86 | 0.00 | 0.00 |

Printed:  12/14/16 01:02 PM

Page:  4

# Exhibit C

## Case:  10-44866    KLARCHEK, RICHARD J

**Case Balance:**    $342,421.96        **Total Proposed Payment:**  $342,421.96        **Remaining Balance:**        $0.00

| Claim # | Claimant Name | Type | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment | Remaining Funds |
|---------|---------------|------|--------------|----------------|--------------|---------------|------------------|-----------------|
| 38U | Illinois Department of Revenue | Unsecured | 3,320.36 | 3,320.36 | 0.00 | 3,320.36 | 0.00 | 0.00 |
| 39U-2 | Illinois Department of Revenue | Unsecured | 7,665.00 | 7,665.00 | 0.00 | 7,665.00 | 0.00 | 0.00 |
| 44U | Department of the Treasury | Unsecured | 121.20 | 121.20 | 0.00 | 121.20 | 0.00 | 0.00 |

**Total for Case 10-44866 :**    **$212,354,839.77**  **$140,427,631.82**  **$1,255,417.21** **$139,172,214.61**    **$342,421.96**

## CASE SUMMARY

|  | Amount Filed | Amount Allowed | Paid to Date | Proposed Payment | % paid |
|--|--------------|----------------|--------------|------------------|--------|
| **Total Administrative Claims :** | $1,554,526.76 | $1,416,807.79 | $1,255,417.21 | $161,390.58 | 100.000000% |
| **Total Priority Claims :** | $33,998.04 | $33,280.43 | $0.00 | $33,280.43 | 100.000000% |
| **Total Secured Claims :** | $14,766,168.87 | $4,311.15 | $0.00 | $4,311.15 | 100.000000% |
| **Total Unsecured Claims :** | $196,000,146.10 | $138,973,232.45 | $0.00 | $143,439.80 | 0.103214% |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 10-44866
Case Name: KLARCHEK, RICHARD J
Trustee Name: RICHARD J. MASON

**Balance on hand:**         $         342,421.96

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1 | Ally Financial Inc. f/k/a GMAC Inc. | 16,943.11 | 0.00 | 0.00 | 0.00 |
| 4 | DCFS USA, L.L.C. | 17,425.12 | 0.00 | 0.00 | 0.00 |
| 21 | Bank of America | 9,826,000.00 | 0.00 | 0.00 | 0.00 |
| 23 | Bank of America, N.A. | 4,799,115.23 | 0.00 | 0.00 | 0.00 |
| 43 | Cook County Treasurer's Office | 102,374.26 | 0.00 | 0.00 | 0.00 |
| 47 | State of Wisconsin | 4,311.15 | 4,311.15 | 0.00 | 4,311.15 |

Total to be paid to secured creditors:   $      4,311.15
Remaining balance:   $      338,110.81

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - RICHARD J. MASON | 72,350.57 | 0.00 | 72,350.57 |
| Attorney for Trustee, Fees - McGuireWoods LLP | 1,110,132.53 | 1,032,006.53 | 78,126.00 |
| Attorney for Trustee, Expenses - McGuireWoods LLP | 23,192.49 | 22,822.98 | 369.51 |
| Accountant for Trustee, Fees - Horwich Coleman Levin, LLC (Retainer: $10,000.00) | 79,099.10 | 71,879.60 | 7,219.50 |
| Accountant for Trustee, Expenses - Horwich Coleman Levin, LLC | 8.10 | 8.10 | 0.00 |
| Fees, United States Trustee | 3,325.00 | 0.00 | 3,325.00 |
| Other Fees: John F. Pollick | 107,800.00 | 107,800.00 | 0.00 |
| Other Fees: Kevin Maloney and Maloney Appraisal Company, Inc. | 900.00 | 900.00 | 0.00 |
| Other Fees: Michael M. Schmahl - Pollick & Schmahl, LLC | 20,000.00 | 20,000.00 | 0.00 |

Total to be paid for chapter 7 administration expenses:   $      161,390.58
Remaining balance:   $      176,720.23

**UST Form 101-7-TFR (05/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses:   $   0.00

Remaining balance:   $   176,720.23

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $33,280.43 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5P-4 | Department of the Treasury | 4,144.39 | 0.00 | 4,144.39 |
| 38P | Illinois Department of Revenue | 12,534.35 | 0.00 | 12,534.35 |
| 39P-2 | Illinois Department of Revenue | 13,067.89 | 0.00 | 13,067.89 |
| 42P | Wisconsin Department of Revenue | 0.00 | 0.00 | 0.00 |
| 44P | Department of the Treasury | 3,533.80 | 0.00 | 3,533.80 |

Total to be paid for priority claims:   $   33,280.43

Remaining balance:   $   143,439.80

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 138,960,960.66 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Dunnico Inc | 149,854.80 | 0.00 | 154.69 |
| 3 | Department Stores National Bank/Bloomingdales | 2,956.73 | 0.00 | 3.06 |
| 6 | NorStates Bank | 40,103.24 | 0.00 | 41.41 |
| 7 | NorStates Bank | 214,979.62 | 0.00 | 221.92 |
| 8 | NorStates Bank | 9,494.66 | 0.00 | 9.81 |

**UST Form 101-7-TFR (05/1/2011)**

| 9 | NorStates Bank | 274,945.16 | 0.00 | 283.82 |
| 10 | Chase Bank USA, N.A. | 20,157.31 | 0.00 | 20.82 |
| 11 | Kubota Credit Corporation | 0.00 | 0.00 | 0.00 |
| 12 -2 | Delaware Place Bank | 5,840,840.71 | 0.00 | 6,029.10 |
| 13 | American Express Bank, FSB | 5,320.74 | 0.00 | 5.50 |
| 14 | American Express Centurion Bank | 24,235.84 | 0.00 | 25.03 |
| 15 | Fifth Third Bank | 889,193.54 | 0.00 | 917.86 |
| 16 -3 | Jefferson-Pilot Invesements, Inc. | 20,711,575.50 | 0.00 | 21,379.11 |
| 17 -2 | The PrivateBank & Trust Co. | 2,639,277.31 | 0.00 | 2,724.34 |
| 18 | The Northern Trust Co. | 2,324,988.08 | 0.00 | 2,399.92 |
| 19 | SPURLINO MATERIALS | 12,216.90 | 0.00 | 12.61 |
| 20 | Bank of America, N.A., as successor by merger to c | 0.00 | 0.00 | 0.00 |
| 22 | Capmark Finance, Inc. | 0.00 | 0.00 | 0.00 |
| 24 | 1st Source Bank | 6,869,605.17 | 0.00 | 7,091.01 |
| 25 | U.S. Bank, National Association, As Trustee | 0.00 | 0.00 | 0.00 |
| 26 | Michelle Klarchek | 0.00 | 0.00 | 0.00 |
| 27 -3 | U.S. Bank, National Association, as Trustee | 7,954,158.00 | 0.00 | 8,210.52 |
| 28 | Wells Fargo Bank, N.A. | 7,149,966.49 | 0.00 | 7,380.41 |
| 29 | Wells Fargo Bank, N.A. | 343,341.42 | 0.00 | 354.41 |
| 30 -2 | Wells Fargo Bank, N.A., as Trustee | 41,235,049.95 | 0.00 | 42,564.06 |
| 31 | Suburban Bank & Trust Company | 1,858,338.33 | 0.00 | 1,918.23 |
| 32 | Textron Financial Corporation | 500,000.00 | 0.00 | 516.12 |
| 33 -2 | Suburban Bank & Trust Company | 1,009,390.68 | 0.00 | 1,041.92 |
| 34 -2 | MB Financial Bank | 11,183,617.99 | 0.00 | 11,544.07 |
| 35 | First Chicago Bank & Trust | 4,045,500.00 | 0.00 | 4,175.89 |
| 36 | Illinois Department of Revenue | 1,840.23 | 0.00 | 1.90 |
| 37 -2 | Village Bank & Trust as successor by | 560,435.99 | 0.00 | 578.50 |
| 40 -2 | TCF National Bank | 22,538,363.68 | 0.00 | 23,264.78 |
| 41 | Oxford Bank and Trust | 51,212.59 | 0.00 | 52.86 |
| 45 | Dunnico Inc | 0.00 | 0.00 | 0.00 |
| 46 | Textron Financial Corporation | 500,000.00 | 0.00 | 516.12 |

**UST Form 101-7-TFR (05/1/2011)**

Total to be paid for timely general unsecured claims:  $  143,439.80

Remaining balance:  $  0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| None | | | | |

Total to be paid for tardy general unsecured claims:  $  0.00

Remaining balance:  $  0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 12,271.79 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 5U-4 | Department of the Treasury | 501.37 | 0.00 | 0.00 |
| 36U | Illinois Department of Revenue | 663.86 | 0.00 | 0.00 |
| 38U | Illinois Department of Revenue | 3,320.36 | 0.00 | 0.00 |
| 39U-2 | Illinois Department of Revenue | 7,665.00 | 0.00 | 0.00 |
| 44U | Department of the Treasury | 121.20 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $  0.00

Remaining balance:  $  0.00

**UST Form 101-7-TFR (05/1/2011)**