**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

In re: KLARCHEK, RICHARD J.          §          Case No. 10-44866
                                     §
                                     §
                                     §
                    Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
### ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Richard J. Mason, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $20,780,053.89 *(without deducting any secured claims)* | Assets Exempt: $44,100.00 |
| Total Distributions to Claimants: $181,031.38 | Claims Discharged Without Payment: $179,232,872.26 |
| Total Expenses of Administration: $1,455,654.30 | |

3) Total gross receipts of $1,636,685.68 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,636,685.68 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $12,604,573.45 | $14,766,168.87 | $4,311.15 | $4,311.15 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,593,373.27 | $1,455,654.30 | $1,455,654.30 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $33,998.04 | $25,602.24 | $25,602.24 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $40,411,259.17 | $196,000,146.10 | $138,972,731.08 | $151,117.99 |
| **TOTAL DISBURSEMENTS** | $53,015,832.62 | $212,393,686.28 | $140,458,298.77 | $1,636,685.68 |

4) This case was originally filed under chapter 7 on 10/06/2010, and it was converted to chapter 7 on 05/01/2012.  The case was pending for 67 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      12/05/2017                    By: /s/ Richard J. Mason
                                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Warrior Statue | 1229-000 | $2,600.00 |
| Corrected Comission Fee of 8% from Auction Sale | 1229-000 | $3,678.00 |
| Round Mahogany Table with Stars | 1229-000 | $15,000.00 |
| Gilt Bronze Mounted Mahogany Table | 1129-000 | $15,000.00 |
| Tax Refund | 1229-000 | $160.00 |
| Russian 9-light Chandelier | 1229-000 | $4,800.00 |
| Funds in D-I-P Account at the time of conversion | 1290-010 | $138,026.68 |
| Various Art Objects & Antiques consigned to Stei | 1229-000 | $31,455.26 |
| Pair of Louis XVI Wall Lights (1785) | 1229-000 | $32,000.00 |
| Sale of Clock | 1229-000 | $30,000.00 |
| RJK Settlement | 1249-000 | $63,755.00 |
| Settlement with PrivateBank 132 E. Delaware Pl. | 1249-000 | $1,100,000.00 |
| Shipping Charge Auctioneers Reimbursement Check | 1229-000 | $330.00 |
| Pair of Cassolettes (Louis XVI) | 1229-000 | $2,000.00 |
| Gilson Labus & Silverman Settlement (Rule 9019) | 1249-000 | $17,549.50 |
| Kubota Tractor | 1129-000 | $9,929.58 |
| MB Financial v. Richard Klarcheck | 1249-000 | $2,701.66 |
| Klarchek settlement from Jenner and Block | 1249-000 | $150,000.00 |
| Pair of Ormulu Louis XVI Wall Lights (1775) | 1229-000 | $16,000.00 |
| Marble Sculpture (Venus) | 1229-000 | $1,700.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,636,685.68** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|-------|-------------|---------------------|----------------|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|---------------------|-------------------------------|-----------------|----------------|-------------|
| 1 | Ally Financial Inc. f/k/a GMAC Inc. | 4110-000 | $0.00 | $16,943.11 | $0.00 | $0.00 |
| 4 | DCFS USA, L.L.C. | 4110-000 | $0.00 | $17,425.12 | $0.00 | $0.00 |
| 21 | Bank of America | 4110-000 | $0.00 | $9,826,000.00 | $0.00 | $0.00 |
| 23 | Bank of America, N.A. | 4110-000 | $0.00 | $4,799,115.23 | $0.00 | $0.00 |
| 43 | Cook County Treasurer's Office | 4110-000 | $0.00 | $102,374.26 | $0.00 | $0.00 |
| 47 | State of Wisconsin | 4110-000 | $0.00 | $4,311.15 | $4,311.15 | $4,311.15 |
| N/F | . , . Ally Financial | 4110-000 | $17,326.00 | NA | NA | NA |
| N/F | Bank of America | 4110-000 | $4,800,000.00 | NA | NA | NA |
| N/F | F. Kenneth M. Lodge, Esq. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Kenneth M. Lodge, Esq. Locke Lord Bissell & Liddel LLP | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Kubota Credit Corporation | 4110-000 | $8,069.00 | NA | NA | NA |
| N/F | MB Financial Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | MB Financial Bank | 4110-000 | $927,155.00 | NA | NA | NA |
| N/F | TCF National Bank | 4110-000 | $0.00 | NA | NA | NA |
| N/F | TCF National Bank | 4110-000 | $2,000,000.00 | NA | NA | NA |
| N/F | The Northern Trust Co. | 4110-000 | $1,975,336.00 | NA | NA | NA |
| N/F | The Northern Trust Co. | 4110-000 | $62,679.45 | NA | NA | NA |
| N/F | The Private Bank | 4110-000 | $2,814,008.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$12,604,573.45** | **$14,766,168.87** | **$4,311.15** | **$4,311.15** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - RICHARD J. MASON | 2100-000 | NA | $72,350.57 | $72,350.57 | $72,350.57 |
| Attorney for Trustee Fees - McGuireWoods LLP | 3110-000 | NA | $1,221,786.50 | $1,110,132.53 | $1,110,132.53 |
| Attorney for Trustee, Expenses - McGuireWoods LLP | 3120-000 | NA | $23,205.49 | $23,192.49 | $23,192.49 |
| Fees, United States Trustee | 2950-000 | NA | $3,325.00 | $3,325.00 | $3,325.00 |
| Bond Payments - Arthur B. Levine Company | 2300-000 | NA | $617.47 | $617.47 | $617.47 |
| Bond Payments - International Sureties, LTD. | 2300-000 | NA | $40.10 | $40.10 | $40.10 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - Leslie Hindman Auctioneers | 2500-000 | NA | $10,928.00 | $10,928.00 | $10,928.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - Leslie Hindman Auctioneers Inc. | 2500-000 | NA | $208.00 | $208.00 | $208.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - Settlement Check from Leslie Hindman Auctioneers | 2500-000 | NA | $1,520.00 | $1,520.00 | $1,520.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $23,615.95 | $23,615.95 | $23,615.95 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $1,916.99 | $1,916.99 | $1,916.99 |
| Special Counsel for Trustee Fees - John F. Pollick | 3210-600 | NA | $132,650.00 | $107,800.00 | $107,800.00 |
| Special Counsel for Trustee Fees - Michael M. Schmahl - Pollick & Schmahl, LLC | 3210-600 | NA | $20,000.00 | $20,000.00 | $20,000.00 |
| Accountant for Trustee Fees (Other Firm) - Horwich Coleman Levin, LLC | 3410-000 | NA | $79,701.10 | $79,099.10 | $79,099.10 |
| Accountant for Trustee Expenses (Other Firm) - Horwich Coleman Levin, LLC | 3420-000 | NA | $8.10 | $8.10 | $8.10 |
| Appraiser for Trustee Fees - Kevin Maloney and Maloney Appraisal Company, Inc. | 3711-000 | NA | $1,500.00 | $900.00 | $900.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,593,373.27** | **$1,455,654.30** | **$1,455,654.30** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5P-4 | Department of the Treasury | 5800-000 | $0.00 | $4,144.39 | $0.00 | $0.00 |
| 38P | Illinois Department of Revenue | 5800-000 | $0.00 | $12,534.35 | $12,534.35 | $12,534.35 |
| 39P-2 | Illinois Department of Revenue | 5800-000 | $0.00 | $13,067.89 | $13,067.89 | $13,067.89 |
| 42P | Wisconsin Department of Revenue | 5800-000 | $0.00 | $717.61 | $0.00 | $0.00 |
| 44P | Department of the Treasury | 5800-000 | $0.00 | $3,533.80 | $0.00 | $0.00 |
| N/F | Illinois Department of Revenue Bankruptcy Section | 5800-000 | NA | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | NA | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$33,998.04** | **$25,602.24** | **$25,602.24** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Dunnico Inc | 7100-000 | $0.00 | $149,854.80 | $149,854.80 | $162.97 |
| 3 | Department Stores National Bank/Bloomingdales | 7100-000 | $0.00 | $2,956.73 | $2,956.73 | $3.22 |
| 5U-4 | Department of the Treasury | 7300-000 | $0.00 | $501.37 | $0.00 | $0.00 |
| 6 | NorStates Bank | 7100-000 | $0.00 | $40,103.24 | $40,103.24 | $43.61 |
| 7 | NorStates Bank | 7100-000 | $0.00 | $214,979.62 | $214,979.62 | $233.79 |
| 8 | NorStates Bank | 7100-000 | $0.00 | $9,494.66 | $9,494.66 | $10.33 |
| 9 | NorStates Bank | 7100-000 | $0.00 | $274,945.16 | $274,945.16 | $299.00 |
| 10 | Chase Bank USA, N.A. | 7100-000 | $0.00 | $20,157.31 | $20,157.31 | $21.92 |
| 11 | Kubota Credit Corporation | 7100-000 | $0.00 | $7,834.65 | $0.00 | $0.00 |
| 12 -2 | Delaware Place Bank | 7100-000 | $0.00 | $5,840,840.71 | $5,840,840.71 | $6,351.83 |
| 13 | American Express Bank, FSB | 7100-000 | $0.00 | $5,320.74 | $5,320.74 | $5.79 |
| 14 | American Express Centurion Bank | 7100-000 | $0.00 | $24,235.84 | $24,235.84 | $26.36 |
| 15 | Fifth Third Bank | 7100-000 | $0.00 | $889,193.54 | $889,193.54 | $966.98 |
| 16 -3 | Jefferson-Pilot Investements, Inc. | 7100-000 | $0.00 | $20,711,575.50 | $20,711,575.50 | $22,523.53 |
| 17 -2 | The PrivateBank & Trust Co. | 7100-000 | $0.00 | $2,639,277.31 | $2,639,277.31 | $2,870.17 |
| 18 | Clerk of the U.S. Bankruptcy Court - The Northern Trust Co. | 7100-001 | $0.00 | $2,324,988.08 | $2,324,988.08 | $2,528.39 |

| 19 | SPURLINO MATERIALS | 7100-000 | $0.00 | $12,216.90 | $12,216.90 | $0.68 |
| 19 | Clerk of the U.S. Bankruptcy Court - SPURLINO MATERIALS | 7100-001 | NA | NA | NA | $12.61 |
| 20 | Bank of America, N.A., as successor by merger to c | 7100-000 | $0.00 | $5,569,911.48 | $0.00 | $0.00 |
| 22 | Capmark Finance, Inc. | 7100-000 | $0.00 | $25,653,312.72 | $0.00 | $0.00 |
| 24 | 1st Source Bank | 7100-000 | $0.00 | $6,869,605.17 | $6,869,605.17 | $7,470.59 |
| 25 | U.S. Bank, National Association, As Trustee | 7100-000 | $0.00 | $25,646,000.00 | $0.00 | $0.00 |
| 26 | Michelle Klarchek | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 -3 | U.S. Bank, National Association, as Trustee | 7100-000 | $0.00 | $7,954,158.00 | $7,954,158.00 | $8,650.03 |
| 28 | Wells Fargo Bank, N.A. | 7100-000 | $0.00 | $7,149,966.49 | $7,149,966.49 | $7,775.48 |
| 29 | Wells Fargo Bank, N.A. | 7100-000 | $0.00 | $343,341.42 | $343,341.42 | $373.38 |
| 30 -2 | Wells Fargo Bank, N.A., as Trustee | 7100-000 | $0.00 | $41,235,049.95 | $41,235,049.95 | $42,564.06 |
| 30 -2 | Clerk of the U.S. Bankruptcy Court - Wells Fargo Bank, N.A., as Trustee | 7100-001 | NA | NA | NA | $2,278.44 |
| 31 | Suburban Bank & Trust Company | 7100-000 | $0.00 | $1,858,338.33 | $1,858,338.33 | $2,020.92 |
| 32 | Textron Financial Corporation | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $543.74 |
| 33 -2 | Suburban Bank & Trust Company | 7100-000 | $0.00 | $1,009,390.68 | $1,009,390.68 | $1,097.70 |
| 34 -2 | MB Financial Bank | 7100-000 | $0.00 | $11,183,617.99 | $11,183,617.99 | $12,162.02 |
| 35 | First Chicago Bank & Trust | 7100-000 | $0.00 | $4,045,500.00 | $4,045,500.00 | $4,175.89 |

| 35 | Clerk of the U.S. Bankruptcy Court - First Chicago Bank & Trust | 7100-001 | NA | NA | NA | $223.53 |
|---|---|---|---|---|---|---|
| 36 | Illinois Department of Revenue | 7100-000 | $0.00 | $1,840.23 | $1,840.23 | $2.00 |
| 36U | Illinois Department of Revenue | 7300-000 | $0.00 | $663.86 | $663.86 | $0.00 |
| 37 -2 | Village Bank & Trust as successor by | 7100-000 | $0.00 | $560,435.99 | $560,435.99 | $609.47 |
| 38U | Illinois Department of Revenue | 7300-000 | $0.00 | $3,320.36 | $3,320.36 | $0.00 |
| 39U-2 | Illinois Department of Revenue | 7300-000 | $0.00 | $7,665.00 | $7,665.00 | $0.00 |
| 40 -2 | TCF National Bank | 7100-000 | $0.00 | $22,538,363.68 | $22,538,363.68 | $24,510.13 |
| 41 | Oxford Bank and Trust | 7100-000 | $0.00 | $51,212.59 | $51,212.59 | $55.69 |
| 44U | Department of the Treasury | 7300-000 | $0.00 | $121.20 | $121.20 | $0.00 |
| 45 | Dunnico Inc | 7100-000 | $0.00 | $149,854.80 | $0.00 | $0.00 |
| 46 | Textron Financial Corporation | 7100-000 | $0.00 | $500,000.00 | $500,000.00 | $543.74 |
| N/F | null | 7100-000 | $54,198.00 | NA | NA | NA |
| N/F | 112007 Golub JRC REalty, LLC ' Golub & Company z. | 7100-000 | NA | NA | NA | NA |
| N/F | 1st Source Bank | 7100-000 | $3,701,000.00 | NA | NA | NA |
| N/F | 1st Source Bank | 7100-000 | $3,062,000.00 | NA | NA | NA |
| N/F | AC- count No First Bank | 7100-000 | NA | NA | NA | NA |
| N/F | ACE USA | 7100-000 | $678.49 | NA | NA | NA |
| N/F | American Express c/o Becket and Lee LLP | 7100-000 | $25,769.00 | NA | NA | NA |

| N/F | Capmark Finance, Inc. c/o Barnes & Thornberg, LLC | 7100-000 | $5,000,000.00 | NA | NA | NA |
| N/F | Chase | 7100-000 | $20,564.18 | NA | NA | NA |
| N/F | Chicago Title Insurance Company | 7100-000 | $200.00 | NA | NA | NA |
| N/F | Cole Meisel Forman & Leonard, P.A. Court Plaza North | 7100-000 | NA | NA | NA | NA |
| N/F | Cole Meisel Forman & Leonard, P.A. Court Plaza North | 7100-000 | NA | NA | NA | NA |
| N/F | DSNB Bloomingdale's Bloomingdale's Bankruptcy | 7100-000 | $3,082.00 | NA | NA | NA |
| N/F | David Audley, Esq Chapman & Cutler, LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Delaware Place Bank | 7100-000 | $1,226,842.72 | NA | NA | NA |
| N/F | Delaware Place Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Delaware Place Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Dunnico, Inc. | 7100-000 | $519,449.60 | NA | NA | NA |
| N/F | First Chicago | 7100-000 | NA | NA | NA | NA |
| N/F | First Chicago | 7100-000 | NA | NA | NA | NA |
| N/F | First Chicago | 7100-000 | NA | NA | NA | NA |
| N/F | First Chicago | 7100-000 | NA | NA | NA | NA |
| N/F | Gilson Labus & Silverman, LLC | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | Gilson Labus & Silverman, LLC.: | 7100-000 | $30,000.00 | NA | NA | NA |
| N/F | I NorStates Bank | 7100-000 | $274,605.00 | NA | NA | NA |

| N/F | John A. Tarantino, Esq. Adler Pollock & Sheehan P.C. | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|------|------|------|------|
| N/F | Keenan Marine Insurance | 7100-000 | NA | NA | NA | NA |
| N/F | Kenneth M. Lodge, Esq. Locke Lord Bissell & Liddel LLP | 7100-000 | NA | NA | NA | NA |
| N/F | Levenfeld Pearlstein | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | $520,001.00 | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | MB Financial Bank | 7100-000 | $4,752,246.00 | NA | NA | NA |
| N/F | MB Financial Cardmember Services | 7100-000 | $40,065.92 | NA | NA | NA |
| N/F | Mercedes-Benz Financial | 7100-000 | $20,681.00 | NA | NA | NA |
| N/F | Michael P. O'Hara, Esq. Barrett & McNagny | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle M. Klarchek | 7100-000 | NA | NA | NA | NA |
| N/F | Miller Canfield Paddock and Stone PLC | 7100-000 | NA | NA | NA | NA |
| N/F | NorStates Bank _ | 7100-000 | $219,033.53 | NA | NA | NA |

| N/F | R. Steven Hearn Office of the Prosecuting Attorney | 7100-000 | NA | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Robbins, Salomon & Patt, Ltd. | 7100-000 | NA | NA | NA | NA |
| N/F | Robbins, Salomon & Patt, Ltd. .! | 7100-000 | NA | NA | NA | NA |
| N/F | Robbins, Salomon & Patt, Ltd.:; | 7100-000 | NA | NA | NA | NA |
| N/F | Suburban Bank & Trust Company | 7100-000 | $871,500.00 | NA | NA | NA |
| N/F | Suburban Bank & Trust Company | 7100-000 | $1,619,703.00 | NA | NA | NA |
| N/F | Suburban Bank & Trust Company | 7100-000 | $1,017,937.50 | NA | NA | NA |
| N/F | Suburban Bank & Trust Company | 7100-000 | NA | NA | NA | NA |
| N/F | Suburban Bank & Trust Company | 7100-000 | NA | NA | NA | NA |
| N/F | TCF National Bank | 7100-000 | NA | NA | NA | NA |
| N/F | TCF National Bank | 7100-000 | $1,506,000.00 | NA | NA | NA |
| N/F | TCF National Bank | 7100-000 | NA | NA | NA | NA |
| N/F | TCF National Bank | 7100-000 | NA | NA | NA | NA |
| N/F | Textron Financial | 7100-000 | $5,137,977.45 | NA | NA | NA |
| N/F | The Northern Trust Co. | 7100-000 | $2,000,000.00 | NA | NA | NA |
| N/F | The Northern Trust Co. | 7100-000 | $62,679.45 | NA | NA | NA |
| N/F | The Northern Trust Co. | 7100-000 | $752,875.90 | NA | NA | NA |
| N/F | The Private Bank | 7100-000 | $1,015,106.43 | NA | NA | NA |
| N/F | UBS Real Estate Investments Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | UBS Real Estate Investments Inc. | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Village Bank & Trust, as successor by merger with First Nort | 7100-000 | NA | NA | NA | NA |
| N/F | Village Bank & Trust, as successor by merger with First Nort | 7100-000 | NA | NA | NA | NA |
| N/F | Village of Glenview c/o Eric G. Patt, Esq. | 7100-000 | NA | NA | NA | NA |
| N/F | Village of Glenview c/o Eric G. Patt, Esq. ); | 7100-000 | NA | NA | NA | NA |
| N/F | Weiger Family Living Trust 6 do Kaplan & Greenswag, LLC | 7100-000 | $55,444.00 | NA | NA | NA |
| N/F | Wells Fargo Bank Minnesota, N.A. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wells Fargo Bank, N.A. c/o Orix Capital Markets, Spec' ; | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Wells Fargo Bank, NA c/o Dennis G. Bonucchi, Esq. | 7100-000 | $6,000,000.00 | NA | NA | NA |
| N/F | Wolin Kelter & Rosen, Ltd. | 7100-000 | NA | NA | NA | NA |
| N/F | i Fifth Third Bank | 7100-000 | $871,619.00 | NA | NA | NA |
| N/F | i MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | i. MB Financial Bank | 7100-000 | NA | NA | NA | NA |
| N/F | it MB Financial Bank '-: | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$40,411,259.17** | **$196,000,146.10** | **$138,972,731.08** | **$151,117.99** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  10-44866

**Case Name:**  KLARCHEK, RICHARD J.

**For Period Ending:**  12/05/2017

**Trustee Name:**  (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**  05/01/2012 (c)

**§ 341(a) Meeting Date:**  06/27/2012

**Claims Bar Date:**  10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Single Family Residence located at 11000 South L (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 6,900,000.00 | 4,900,000.00 | | 0.00 | FA |
| 2 | 405 Shortridge Road, Indianapolis, IN 46219 (sta (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 13,600.00 | 13,600.00 | | 0.00 | FA |
| 3 | VOID<br>Orig. Asset Memo: Duplicate of Asset 1; Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 4 | First Chicago Bank & Trust, Premier Money Market (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 403.00 | 403.00 | | 0.00 | FA |
| 5 | PNC Bank, Checking Account ending 6884 (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 2,087.50 | 2,087.50 | | 0.00 | FA |
| 6 | JP Morgan Chase Bank, account ending 5049<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 5,501.42 | 5,501.42 | | 0.00 | FA |
| 7 | JP Morgan Chase Bank, checking account ending 63<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 500.00 | 500.00 | | 0.00 | FA |
| 8 | Village Bank, checking account ending 9373<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 822.47 | 822.47 | | 0.00 | FA |
| 9 | JP Morgan Chase Bank, checking account ending 59<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 599.15 | 599.15 | | 0.00 | FA |
| 10 | Chicago Property: Household Goods & (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 177; | 384,178.75 | 384,178.75 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.:   10-44866

Case Name:   KLARCHEK, RICHARD J.

For Period Ending:    12/05/2017

Trustee Name:    (330470) Richard J. Mason

Date Filed (f) or Converted (c):  05/01/2012 (c)

§ 341(a) Meeting Date:   06/27/2012

Claims Bar Date:   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | Chicago Property: Household Goods & Furnishings (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 449,178.80 | 449,178.80 | | 0.00 | FA |
| 12 | Wisconsin Property: Household Goods & Furnishing<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 70,000.00 | 70,000.00 | | 0.00 | FA |
| 13 | Chicago Property: Household Goods & Furnishings<br>Orig. Asset Memo: Imported from original petition Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 14* | Various Art Objects & Antiques consigned to Stei (u)<br>Orig. Asset Memo: Imported from original Doc#: 177; Asset was Amended again on 5/05/2011 - See docket # 238 (Cross Reference with Asset # 15) (See Footnote) | 630,000.00 | 630,000.00 | | 0.00 | FA |
| 15* | Various Art Objects & Antiques consigned to Stei (u)<br>Orig. Asset Memo: Imported from Amended Doc #: 238; Several Assets contained in the initial amount are listed seperatley as other assets. Cross Reference this with asset #'s 38, 44 - 50, and 79 (See Footnote) | 480,000.00 | 480,000.00 | | 31,455.26 | FA |
| 16 | Investigation Continuing<br>Orig. Asset Memo: Imported from original petition Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 17 | Necessary Wearing Apparel<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 25,000.00 | 0.00 | | 0.00 | FA |
| 18 | Wedding Ring, Watches & Misc. Jewelry<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 4,000.00 | 0.00 | | 0.00 | FA |
| 19 | 3 Shotguns,<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 300.00 | 300.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  3

Case No.:   10-44866

Case Name:   KLARCHEK, RICHARD J.

For Period Ending:   12/05/2017

Trustee Name:   (330470) Richard J. Mason

Date Filed (f) or Converted (c):  05/01/2012 (c)

§ 341(a) Meeting Date:   06/27/2012

Claims Bar Date:   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 20 | The Klarchek Family Trust - Annual Annuity in am<br>Orig. Asset Memo: Imported from original petition Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 21 | Business ownership int.- see attached<br>Orig. Asset Memo: Imported from original petition Doc# 40; | Unknown | 0.00 | OA | 0.00 | FA |
| 22 | Loans to Emerald One, LLC (Book Value $540,274.1 (u)<br>Orig. Asset Memo: Imported from Amended Doc# 238; | Unknown | 0.00 | OA | 0.00 | FA |
| 23 | Loans to Drake Rentals, LLC (Book Value $737,171 (u)<br>Orig. Asset Memo: Imported from Amended Doc# 238; | Unknown | 0.00 | | 0.00 | FA |
| 24 | Note From Margaret M. Lombardo Declaration of Tr<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 20,830.80 | 20,830.80 | | 0.00 | FA |
| 25 | Notes From The Klarchek Family Trust (Face Value<br>Orig. Asset Memo: Imported from original petition Doc# 40; | Unknown | 0.00 | | 0.00 | FA |
| 26 | Loans to & Surety Liability related to Mobile Ho (u)<br>Orig. Asset Memo: Imported from Amended Doc# 238; | Unknown | 0.00 | | 0.00 | FA |
| 27 | Loans to & Surety Liability related to Capital H (u)<br>Orig. Asset Memo: Imported from Amended Doc# 238; | 0.00 | 0.00 | | 0.00 | FA |
| 28 | Steinetz Gallery - Balance Due From Sale of Cons (u)<br>Orig. Asset Memo: Imported from Amended Doc# 238; | 130,000.00 | 130,000.00 | | 0.00 | FA |
| 29 | Loans to various entities in which Debtor has ow (u)<br>Orig. Asset Memo: Imported from Amended Doc# 238; | Unknown | 0.00 | | 0.00 | FA |
| 30 | 2009 Mercedes S550 (Lease)<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:   4

Case No.:   10-44866

Case Name:   KLARCHEK, RICHARD J.

For Period Ending:   12/05/2017

Trustee Name:    (330470) Richard J. Mason

Date Filed (f) or Converted (c):   05/01/2012 (c)

§ 341(a) Meeting Date:   06/27/2012

Claims Bar Date:   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 31 | Kubota Tractor<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 5,000.00 | 0.00 | | 9,929.58 | FA |
| 32 | 2007 Chevrolet Silverado (Title in name of Debto<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 16,000.00 | 0.00 | | 0.00 | FA |
| 33 | 2 Sea Boo watercraft (u)<br>Orig. Asset Memo: Imported from Amended Doc#: 238; | 7,000.00 | 7,000.00 | | 0.00 | FA |
| 34 | 2006 Cobalt 282<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 65,000.00 | 2,320.55 | | 0.00 | FA |
| 35 | Beneficial Interest held with wife as Tenants by<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 11,500,000.00 | 5,783,401.00 | | 0.00 | FA |
| 36 | Undivided 113 benefical interest in Land Trust #<br>Orig. Asset Memo: Imported from original petition Doc# 40; | 462,000.00 | 462,000.00 | | 0.00 | FA |
| 37 | Funds in D-I-P Account at the time of conversion (u) | 0.00 | 138,026.68 | | 138,026.68 | FA |
| 38 | Sale of Clock (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 39 | Tax Refund (u) | 0.00 | 160.00 | | 160.00 | FA |
| 40 | Settlement with PrivateBank 132 E. Delaware Pl. (u)<br>Cross Reference with Order Approving Settlement (see Docket # 652) | 0.00 | 1,100,000.00 | | 1,100,000.00 | FA |
| 41 | MB Financial v. Richard Klarcheck (u) | 0.00 | 2,701.66 | | 2,701.66 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  5

Case No.:   10-44866

Case Name:   KLARCHEK, RICHARD J.

For Period Ending:   12/05/2017

Trustee Name:   (330470) Richard J. Mason

Date Filed (f) or Converted (c):   05/01/2012 (c)

§ 341(a) Meeting Date:   06/27/2012

Claims Bar Date:   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 42 | RJK Settlement (u)<br>Cross Reference with Settlement Orders (see Docket # 664 and Docket # 695) | 0.00 | 63,755.00 | | 63,755.00 | FA |
| 43 | Capital Home Rentals, LLC (u)<br>Orig. Asset Memo: Abandoned during the prior Chapter 11; | 0.00 | 0.00 | | 0.00 | FA |
| 44 | Gilt Bronze Mounted Mahogany Table | 10,000.00 | 10,000.00 | | 15,000.00 | FA |
| 45 | Marble Sculpture (Venus) (u) | 2,000.00 | 2,000.00 | | 1,700.00 | FA |
| 46 | Round Mahogany Table with Stars (u) | 5,000.00 | 5,000.00 | | 15,000.00 | FA |
| 47 | Pair of Ormulu Louis XVI Wall Lights (1775) (u) | 20,000.00 | 20,000.00 | | 16,000.00 | FA |
| 48 | Pair of Louis XVI Wall Lights (1785) (u) | 40,000.00 | 40,000.00 | | 32,000.00 | FA |
| 49 | Pair of Cassolettes (Louis XVI) (u) | 1,000.00 | 1,000.00 | | 2,000.00 | FA |
| 50 | Russian 9-light Chandelier (u) | 6,000.00 | 6,000.00 | | 4,800.00 | FA |
| 51 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 177. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 52 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  6

**Case No.:**   10-44866

**Case Name:**   KLARCHEK, RICHARD J.

**For Period Ending:**   12/05/2017

**Trustee Name:**   (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**   05/01/2012 (c)

**§ 341(a) Meeting Date:**   06/27/2012

**Claims Bar Date:**   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 53 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 54 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 55 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 56 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 57 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 58 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 59 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as<br>requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

**Case No.:**   10-44866

**Case Name:**   KLARCHEK, RICHARD J.

**For Period Ending:**   12/05/2017

**Trustee Name:**   (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**   05/01/2012 (c)

**§ 341(a) Meeting Date:**   06/27/2012

**Claims Bar Date:**   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 60 | VOID (u) | 0.00 | 0.00 | | 0.00 | FA |
| 61 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 62 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 63 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 64 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 65 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 66 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

Form 1

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 8

Case No.:   10-44866

Case Name:   KLARCHEK, RICHARD J.

For Period Ending:   12/05/2017

Trustee Name:   (330470) Richard J. Mason

Date Filed (f) or Converted (c):  05/01/2012 (c)

§ 341(a) Meeting Date:   06/27/2012

Claims Bar Date:   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 67 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 177. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 68 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 69 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 70 | VOID (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 238. Voided as requested by UST on 12/05/2016 | 0.00 | 0.00 | | 0.00 | FA |
| 71* | Settlement Check from Leslie Hindman Auctioneers (u)<br>Cross Reference Asset #'s 44, 46, 47, 48, 49, and 50 (See Footnote) | 74,008.00 | 0.00 | | 0.00 | FA |
| 72* | Corrected Comission Fee of 8% from Auction Sale (u)<br>Cross Reference Asset # 50 (See Footnote) | 3,678.00 | 0.00 | | 3,678.00 | FA |
| 73* | Shipping Charge Auctioneers Reimbursement Check (u)<br>Cross Reference Asset # 50 (See Footnote) | 330.00 | 0.00 | | 330.00 | FA |
| 74 | Klarchek settlement from Jenner and Block (u) | 150,000.00 | 150,000.00 | | 150,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 9

Case No.:   10-44866

Case Name:   KLARCHEK, RICHARD J.

For Period Ending:   12/05/2017

Trustee Name:   (330470) Richard J. Mason

Date Filed (f) or Converted (c):  05/01/2012 (c)

§ 341(a) Meeting Date:   06/27/2012

Claims Bar Date:   10/10/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 75* | Settlement Check from Leslie Hindman Auctioneers (u)<br>Settlement Check from Leslie Hindman for Property that was sold at 11/10/2015 Fine Silver and Objects of Virtue auction (Property Sold: An Italian Silver and Silver-Gilt Standish, Mark of Geronimo di Benedetto, Naples, 1733, fitted for five jars) - Cross Reference Asset # 15 (See Footnote) | 17,480.00 | 0.00 | | 0.00 | FA |
| 76* | Settlement check from Leslie Hindman Auctioneers (u) (See Footnote) | 1,564.00 | 0.00 | | 0.00 | FA |
| 77* | Gilson Labus & Silverman Settlement (Rule 9019) (u)<br>Installment Payments from court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Compromise or Settlement Pursuant to Rule 9019 with Steven Gilson and Gilson Labus and Silverman LLC (See Footnote) | 0.00 | 17,549.50 | | 17,549.50 | FA |
| 78* | Gilson Labus & Silverman Settlement Payment (u)<br>Cross reference Asset # 77 (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 79 | Warrior Statue (u)<br>The item was offered for sale during the July 18th Fine Furniture and Decorative Arts auction.  The statue was sold for $2,600.  Auctioneers got 8% commission ($208). Giving the Estate a Net Proceed of $2,392.00 | 0.00 | 7,000.00 | | 2,600.00 | FA |
| 79 | **Assets          Totals     (Excluding unknown values)** | **$21,503,061.89** | **$14,935,916.28** | | **$1,636,685.68** | **$0.00** |

RE PROP# 14        Orig. Asset Memo: Imported from Amended Doc#: 177; Asset was Amended again on 5/05/2011 - See docket # 238 (Cross Reference with Asset # 15)

RE PROP# 15        Orig. Asset Memo: Imported from Amended Doc #: 238; Several Assets contained in the initial amount are listed seperatley as other assets. Cross Reference with asset #'s 38, 44 - 50, and 79

RE PROP# 71        Cross Reference Asset #'s 44, 46, 47, 48, 49, and 50

RE PROP# 72        Cross Reference Asset # 50

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 10

**Case No.:**   10-44866

**Case Name:**   KLARCHEK, RICHARD J.

**For Period Ending:**   12/05/2017

**Trustee Name:**   (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**   05/01/2012 (c)

**§ 341(a) Meeting Date:**   06/27/2012

**Claims Bar Date:**   10/10/2012

| | |
|---|---|
| RE PROP# 73 | Cross Reference Asset # 50 |
| RE PROP# 75 | Cross Reference Asset # 15. Settlement Check from Leslie Hindman for Property that was sold at 11/10/2015 Fine Silver and Objects of Virtue auction (Property Sold: An Italian Silver and Silver-Gilt Standish, Mark of Geronimo di Benedetto, Naples, 1733, fitted for five jars) |
| RE PROP# 76 | Settlement Check paid off Marble Statue. Cross Reference Asset # 45 |
| RE PROP# 77 | Installment Payments from court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Compromise or Settlement Pursuant to Rule 9019 with Steven Gilson and Gilson Labus and Silverman LLC |
| RE PROP# 78 | Cross reference Asset # 77 |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  11

| | |
|---|---|
| **Case No.:**   10-44866 | **Trustee Name:**     (330470) Richard J. Mason |
| **Case Name:**   KLARCHEK, RICHARD J. | **Date Filed (f) or Converted (c):**   05/01/2012 (c) |
| | **§ 341(a) Meeting Date:**   06/27/2012 |
| **For Period Ending:**    12/05/2017 | **Claims Bar Date:**   10/10/2012 |

**Major Activities Affecting Case Closing:**

Richard Klarchek filed a Chapter 11 to restructure various debts growing out of his business of managing mobile home parks and selling inventories of mobile homes.  When his creditors rejected his plan, the case was converted to Chapter 7.  As a result of the Trustee's investigation and litigation, the debtor waived his right to a discharge, and certain insiders turned over to the estate their interests in various assets not originally scheduled as assets of the estate.

Final Report was approved and filed in December 2016 by UST Regional Office. An amended TFR was approved and field shortly thereafter to reflect a small change in certain billable time entries that were subsequently disallowed in the McGuireWoods Final Fee Application due to incomplete descriptions. Judge agreed to hear and approve Trustee's Fee Application in December 2016 on an expedited basis so that the fees could be entered before the end of the year.

The Amended TFR was approved in court in January 2017. Checks were disbursed to creditors in early February 2017. Stop Payment placed on Unclaimed Funds on 5/18/2017. Reissued payment to creditor 1st Source Bank was requested by creditor after the Stop Payment, it was delivered and cleared the bank on June 28, 2017.

Trustee received returned checks from IRS creditors stating that the two priority payments had been paid off. They attached IRS Form 3699 as proof that the amounts in proof of claims were paid and asking Trustee to void the checks. We have tried contacting the IRS to get them to withdraw the claims, but are unable to. Advised by Christine Miller at UST Office to void checks and send an updated Proposed Additional Distribution Report to UST Office once all checks have been deposited. The total amount for both IRS priority checks is $7,678.19. The funds have been voided and will be reallocated to unsecured creditors. ADR was approved and filed by UST Regional Office on August 18, 2017.

Trustee sent distributions out on August 23, 2017. Small dividends under $5.00 were turned over to the Clerk of Court. Please see Docket #s 778 for further details.

All UNCLAIMED initial distribution payments were reissued to creditors that did not deposit initial checks within 90 days. Trustee reached out to creditors in Oct and Nov 2017 to determine status of payments and warn them that they will become stale and likely stopped around November 21, 2017. Trustee was unable to have certain creditors deposit $5,042.97 and the funds were turned over to the Clerk of the Court. Please refer to Docket # 781 for Amended Unclaimed Funds Report for further details.

The payment to Clerk of the Court for unclaimed funds cleared the bank on December 1, 2017. The estate's bank ledger now shows a zero balance and TDR was submitted to UST Regional Office on December 5, 2017.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 12

**Case No.:**   10-44866

**Case Name:**   KLARCHEK, RICHARD J.

**For Period Ending:**   12/05/2017

**Initial Projected Date Of Final Report (TFR):**   08/01/2013

**Trustee Name:**   (330470) Richard J. Mason

**Date Filed (f) or Converted (c):**   05/01/2012 (c)

**§ 341(a) Meeting Date:**   06/27/2012

**Claims Bar Date:**   10/10/2012

**Current Projected Date Of Final Report (TFR):**   12/15/2016 (Actual)

12/05/2017

Date

/s/Richard J. Mason

Richard J. Mason

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | 92001753712965 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/2012 | {37} | Northern Trust Chicago | Funds Turned Over from Conversion | 1290-010 | 12,477.76 | | 12,477.76 |
| 05/15/2012 | {37} | Northern Trust Chicago | Funds Turned Over from Conversion | 1290-010 | 125,548.92 | | 138,026.68 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 150.84 | 137,875.84 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 273.11 | 137,602.73 |
| 07/09/2012 | {15} | Gregory K. Stern, Esq.<br><br>Clients Fund Account, 53 W. Jackson Blvd<br>Chicago, IL 60604 | Last payment towards the purchase of the guilded tole chandelier | 1229-000 | 12,455.26 | | 150,057.99 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 318.63 | 149,739.36 |
| 08/17/2012 | 1001 | Horwich Coleman Levin, LLC<br><br>125 S. Wacker Drive, Suite 1500<br>Chicago, IL 60606 | Retainer Fee Approved from court-order on 8/15/2012 (see Docket # 536) | 3410-000 | | 10,000.00 | 139,739.36 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 309.55 | 139,429.81 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 266.66 | 139,163.15 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 313.68 | 138,849.47 |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | 92001753712965 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 284.52 | 138,564.95 |
| 12/14/2012 | 1002 | Horwich Coleman Levin, LLC<br><br>125 S. Wacker Drive, Suite 1500<br>Chicago, IL 60606 | Awarded from court-order Approving First Interim Fee Application on 12/12/2012 (see Docket # 570) | | | 18,161.10 | 120,403.85 |
| | | | Awarded from court-order approving First Interim Fee Application on 12/12/2012 (see Docket # 570)<br><br>$18,153.00 | 3410-000 | | | 120,403.85 |
| | | | Awarded from court-order approving First Interim Fee Application on 12/12/2012 (see Docket # 570)<br><br>$8.10 | 3420-000 | | | 120,403.85 |
| 12/14/2012 | 1003 | McGuire Woods, LLP<br><br>77 West Wacker Drive, Suite # 4100<br>Chicago, IL 60601-1815 | Awarded from court-order Allowing First Interim Compensation and Reimbursement of Expenses to McGuireWoods (see Docket # 571) | | | 72,264.70 | 48,139.15 |

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | 92001753712965 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Awarded from court-order Allowing First Interim Compensation to McGuireWoods (see Docket # 571)<br><br>$71,923.50 | 3110-000 | | | 48,139.15 |
| | | | Awarded from court-order Allowing First Interim Reimbursement of Expenses to McGuireWoods (see Docket # 571)<br><br>$341.20 | 3120-000 | | | 48,139.15 |
| 01/17/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001033047088 20130117 | 9999-000 | | 48,139.15 | 0.00 |
| | | | **COLUMN TOTALS** | | 150,481.94 | 150,481.94 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 0.00 | 48,139.15 | |
| | | | **Subtotal** | | 150,481.94 | 102,342.79 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$150,481.94** | **$102,342.79** | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 48,139.15 | | 48,139.15 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.83 | 48,065.32 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.52 | 48,000.80 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.74 | 47,934.06 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.54 | 47,860.52 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.13 | 47,789.39 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.15 | 47,725.24 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.50 | 47,649.74 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 68.53 | 47,581.21 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.15 | 47,515.06 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 5

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/2013 | 11004 | Maloney Appraisal Company, Inc.<br><br>2446 N. Clark Street<br>Chicago, IL 60614 | See Docket # 619 for Order Employing Kevin Maloney and Maloney Appraisal. NOTE: Order states that a fee of $1,500 was due. However, the appraisal was cancelled and both Trustee and Appraiser mutually agreed to a partial fee of $900. See Invoice No. 32863 | 3711-000 | | 900.00 | 46,615.06 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.09 | 46,539.97 |
| 11/26/2013 | {39} | State of Michigan<br><br>State Treasurer's Warrant<br>Lansing, MI 48901 | State of Michigan Remittance Advice | 1229-000 | 160.00 | | 46,699.97 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.47 | 46,637.50 |
| 12/23/2013 | 11005 | Horwich Coleman Levin, LLC<br><br>125 South Wacker Drive, Suite # 1500<br>Chicago, IL 60606-0000 | VOIDED: Incorrect Amount Voided on 12/23/2013 | 3410-000 | | 30,862.10 | 15,775.40 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/2013 | 11005 | Horwich Coleman Levin, LLC<br><br>125 South Wacker Drive, Suite # 1500<br>Chicago, IL 60606-0000 | VOIDED: Incorrect Amount Voided: check issued on 12/23/2013 | 3410-000 | | -30,862.10 | 46,637.50 |
| 12/23/2013 | 11006 | Horwich Coleman Levin, LLC<br><br>125 South Wacker Drive, Suite # 1500<br>Chicago, IL 60606-0000 | Fist Installment payment of Accountant's Compensation and Reimbursement of Expenses Awarded from court-order (see Docket # 632) | 3410-000 | | 15,862.10 | 30,775.40 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.98 | 30,705.42 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.63 | 30,659.79 |
| 02/10/2014 | {38} | Michelle M. Klarchek<br><br>132 E. Delaware PL., Apt. 6302<br>Chicago, IL 60611-4956 | Sale of Clock | 1229-000 | 30,000.00 | | 60,659.79 |
| 02/27/2014 | 11007 | Horwich Coleman Levin, LLC<br><br>125 South Wacker Drive, Suite # 1500<br>Chicago, IL 60606-0000 | Final Installment payment of Accountant's remaining Compensation and Reimbursement of Expenses Awarded from court-order in December 2013 (see Docket # 632) | 3410-000 | | 15,000.00 | 45,659.79 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/27/2014 | 11008 | International Sureties, LTD.  Suite 420, 701 Poydras St. New Orleans, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/27/2014 FOR CASE #10-44866, Bond # 016026455 | 2300-000 | | 40.10 | 45,619.69 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.61 | 45,554.08 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.34 | 45,490.74 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.79 | 45,420.95 |
| 05/22/2014 | {31} | Kubota Credit Corporation, USA  3401 Del Amo Boulevard Torrance, CA 90503 | Proceeds from Sale of Klarchek's equipment | 1129-000 | 9,929.58 | | 55,350.53 |
| 05/27/2014 | {40} | PrivateBank and Trust Company | Settlement payment (see Docket # 652) | 1249-000 | 1,000,000.00 | | 1,055,350.53 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.49 | 1,055,138.04 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,467.07 | 1,053,670.97 |

Exhibit 9
Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/15/2014 | {41} | Northern Trust<br><br>Canal Cashiers, 801 S. Canal Street<br>Chicago, IL 60607 | Funds belonging to the Debtor that were being held in response to a Citation to Discover Assets to Third Party | 1249-000 | 2,701.66 | | 1,056,372.63 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,669.19 | 1,054,703.44 |
| 08/06/2014 | {42} | Chester H. Foster. Jr.<br><br>Client Fund Account, 3825 W. 192nd St.<br>Homewood, IL 60430 | RJK Settlement (see Docket # 664) | 1249-000 | 33,000.00 | | 1,087,703.44 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,501.27 | 1,086,202.17 |
| 09/26/2014 | 11009 | Horwich Coleman Levin, LLC<br><br>125 South Wacker Drive, Suite # 1500<br>Chicago, IL 60606-0000 | Payment Awarded from court-approved Order Allowing Third Interim Compensation to Horwich Coleman Levin, LLC (see Docket # 680) | 3410-000 | | 5,000.00 | 1,081,202.17 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,666.25 | 1,079,535.92 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,604.51 | 1,077,931.41 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,395.40 | 1,076,536.01 |
| 12/02/2014 | 11010 | McGuire Woods, LLP<br><br>77 West Wacker Drive, Suite # 4100<br>Chicago, IL 60601-1815 | Payment Awarded from court-approved Order Allowing Interim Compensation and Reimbursement of Expenses to McGuireWoods LLP (see Docket # 682) | | | 639,816.32 | 436,719.69 |
| | | | Payment Awarded from court-approved Order Allowing Interim Compensation to McGuireWoods LLP (see Docket # 682)<br><br>$626,202.03 | 3110-000 | | | 436,719.69 |
| | | | Payment Awarded from court-approved Order Allowing Interim Reimbursement of Expenses to McGuireWoods LLP (see Docket # 682)<br><br>$13,614.29 | 3120-000 | | | 436,719.69 |
| 12/02/2014 | 11011 | John F. Pollick, P.C.<br><br>2336 Fir Street<br>Glenview, IL 60025 | Payment from court-approved Order Awarding First and Final Compensation to John F. Pollick, P.C. (see Docket # 681) | 3210-600 | | 107,800.00 | 328,919.69 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 10

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/2014 | {40} | Private Bank | Incoming Wire Transfer from Private Bank (see Docket # 652) | 1249-000 | 100,000.00 | | 428,919.69 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 807.83 | 428,111.86 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 615.77 | 427,496.09 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 573.89 | 426,922.20 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 655.00 | 426,267.20 |
| 04/22/2015 | 11012 | Arthur B. Levine Company<br><br>Surety Bond Agency, 60 East 42nd Street - Room 965 New York, NY 10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/22/2015 FOR CASE #10-44866, Bond Number: 10BSBGR6291 | 2300-000 | | 270.50 | 425,996.70 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 613.12 | 425,383.58 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 591.47 | 424,792.11 |

Exhibit 9
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/2015 | 11014 | Michael M. Schmahl<br><br>The Law Fim of Pollick & Schmahl, LLC, 1319 N. Wood St., Unit 3B<br>Chicago, IL 60622 | Payment Awarded from court-approved Order Authorizing Trustee to Employ Michael M. Schmahl as Special Claims Counsel and Awarding First Half of $20,000 Compensation Payment (see Docket # 696) | 3210-600 | | 10,000.00 | 414,792.11 |
| 06/12/2015 | 11013 | Michael M. Schmahl, P.C.<br><br>1319 N. Wood St., Unit 3B<br>Chicago, IL 60622 | VOIDED: Second-Half of Retainer Payment to be Paid at a Later Date When Services are Complete Voided on 06/12/2015 | 3210-600 | | 10,000.00 | 404,792.11 |
| 06/12/2015 | 11013 | Michael M. Schmahl, P.C.<br><br>1319 N. Wood St., Unit 3B<br>Chicago, IL 60622 | VOIDED: Second-Half of Retainer Payment to be Paid at a Later Date When Services are Complete Voided: check issued on 06/12/2015 | 3210-600 | | -10,000.00 | 414,792.11 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 644.54 | 414,147.57 |
| 07/01/2015 | {74} | Klarchek settlement from Jenner and Block | Settlement | 1249-000 | 150,000.00 | | 564,147.57 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 831.29 | 563,316.28 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | **Trustee Name:** Richard J. Mason (330470) |
| **Case Name:** | KLARCHEK, RICHARD J. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7252 | **Account #:** 5001531466 Checking Account |
| **For Period Ending:** | 12/05/2017 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/05/2015 | {42} | McGuireWoods Trust Account | Payment from MWds trust account for mirror pursuant to Settlement Agmt (see Docket # 695) | 1249-000 | 30,755.00 | | 594,071.28 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 817.15 | 593,254.13 |
| 09/16/2015 | 11015 | McGuireWoods LLP

77 W Wacker Drive, Ste. 4100
Chicago, IL 60601-1815 | Payment Awarded in court-approved Order Allowing Third Interim Compensation and Reimbursement of Expenses to McGuireWoods LLP (see Docket # 714) | | | 278,144.06 | 315,110.07 |
| | | | Payment Awarded in court-approved Order Allowing Third Interim Compensation to McGuireWoods LLP (see Docket # 714)

$270,221.00 | 3110-000 | | | 315,110.07 |
| | | | Payment Awarded in court-approved Order Allowing Third Interim Reimbursement of Expenses to McGuireWoods LLP (see Docket # 714)

$7,923.06 | 3120-000 | | | 315,110.07 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 13

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/16/2015 | 11016 | Horwich Coleman Levin, LLC<br><br>125 S. Wacker Drive, Suite 1500<br>Chicago, IL 60606-4477 | Payment Awarded from court-approved Order Allowing Fourth Interim Compensation to Horwich Coleman Levin, LLC (see Docket # 713) | 3410-000 | | 4,025.00 | 311,085.07 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 802.04 | 310,283.03 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 446.29 | 309,836.74 |
| 11/20/2015 | | Leslie Hindman Auctioneers<br><br>1338 West Lake Street<br>Chicago, IL 60607 | Settlement Check from Leslie Hindman Auctioneers for Property Sold in Oct 20-21 Fine Furniture and Decorative Arts auction (see Docket # 718 for Report of Sale) | | 74,008.00 | | 383,844.74 |
| | {44} | | Sold in Auction on 10/20/2015<br><br>$15,000.00 | 1129-000 | | | 383,844.74 |
| | {46} | | Sold in Auction on 10/20/2015<br><br>$15,000.00 | 1229-000 | | | 383,844.74 |
| | {47} | | Sold in Auction on 10/20/2015<br><br>$16,000.00 | 1229-000 | | | 383,844.74 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page:  14

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {48} | | Sold in Auction on 10/20/2015 $32,000.00 | 1229-000 | | | 383,844.74 |
| | {49} | | Sold in Auction on 10/20/2015 $2,000.00 | 1229-000 | | | 383,844.74 |
| | {50} | | Sold in Auction on 10/20/2015 $4,800.00 | 1229-000 | | | 383,844.74 |
| | | | 8.00% Sales Commission of Auctionners (Asset # 44) -$1,200.00 | 2500-000 | | | 383,844.74 |
| | | | 8.00% Sales Commission of Auctionners (Asset # 46) -$1,200.00 | 2500-000 | | | 383,844.74 |
| | | | 8.00% Sales Commission of Auctionners (Asset # 47) -$1,280.00 | 2500-000 | | | 383,844.74 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 8.00% Sales Commission of Auctionners (Asset # 48)<br><br>-$2,560.00 | 2500-000 | | | 383,844.74 |
| | | | 8.00% Sales Commission of Auctionners (Asset # 49)<br><br>-$160.00 | 2500-000 | | | 383,844.74 |
| | | | 8.00% Sales Commission of Auctionners (Asset # 50)<br><br>-$384.00 | 2500-000 | | | 383,844.74 |
| | | | Corrected Commission Fee (see 11/24/2015 Banking Transaction)<br><br>-$3,678.00 | 2500-000 | | | 383,844.74 |
| | | | Shipping Charges - J. Bradtke Antique Movers (see 12/09/2015 Banking Transaction)<br><br>-$330.00 | 2500-000 | | | 383,844.74 |

Exhibit 9
Page: 16

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/24/2015 | {72} | Leslie Hindman Auctioneers<br><br>1338 West Lake Street<br>Chicago, IL 60607 | Corrected Commission Fee of 8% from the Proceeds Collected from Each Lot Sold at Auction by Leslie Hindman Auctioneers. This check represents the difference in proceeds between this 8% and the elevated commission fees originally charged in error | 1229-000 | 3,678.00 | | 387,522.74 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.06 | 387,073.68 |
| 12/09/2015 | {73} | Leslie Hindman Auctioneers<br><br>1338 West Lake Street<br>Chicago, IL 60607 | Reimbursement Check from Leslie Hindman Auctioneers for shipping charge deducted from original settlement check provided for the Fine Furniture and Decorative Arts sale | 1229-000 | 330.00 | | 387,403.68 |
| 12/16/2015 | | Settlement Check from Leslie Hindman Auctioneers | Settlement Check from Leslie Hindman for Property that was sold at 11/10/2015 Fine Silver and Objects of Virtue auction (See Docket # 719 for Report of Sale) | | 17,480.00 | | 404,883.68 |
| | {15} | | Sold in Auction on 11/10/2015<br><br>$19,000.00 | 1229-000 | | | 404,883.68 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                               *! - transaction has not been cleared*

Exhibit 9
Page: 17

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 8.00% Sales Commission of Auctioners (Asset # 15)<br><br>-$1,520.00 | 2500-000 | | | 404,883.68 |
| 12/21/2015 | 11017 | McGuireWoods LLP<br><br>77 W Wacker Drive, Suite 4100 Chicago, IL 60601-0000 | Compensation Awarded from 12/16/2015 Order (see Docket # 717) | 3110-000 | | 43,297.50 | 361,586.18 |
| 12/21/2015 | 11018 | McGuireWoods LLP<br><br>77 W Wacker Drive, Suite 4100 Chicago, IL 60601-0000 | Expense Reimbursement Awarded from 12/18/2015 Order (see Docket # 717) | 3120-000 | | 944.43 | 360,641.75 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 607.56 | 360,034.19 |
| 01/19/2016 | 11019 | McGuireWoods LLP<br><br>77 W Wacker Drive, Suite 4100 Chicago, IL 60601-0000 | Payment from 1/28/2016 Court Order (Docket # 722) allowing additional compensation to McGuireWoods LLP | 3110-000 | | 20,362.50 | 339,671.69 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.32 | 339,174.37 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 470.30 | 338,704.07 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

## Form 2

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2016 | 11020 | Horwich Coleman Levin, LLC<br><br>125 South Wacker Drive, Suite 1500<br>Chicago, IL 60606-4477 | Payment awarded from court-approved Order Allowing Fifth Interim Compensation to Horwich Coleman Levin, LLC (see Docket # 730) | 3410-000 | | 3,839.50 | 334,864.57 |
| 03/08/2016 | | Leslie Hindman Auctioneers<br><br>1338 West Lake Street<br>Chicago, IL 60607 | Settlement check from Leslie Hindman Auctioneers for the property that was sold in the January 26-27 Fine Furniture and Decorative Arts auction (see Docket # 731 for Report of Sale) | | 1,564.00 | | 336,428.57 |
| | {45} | | Sold in Auction on 1/26/2016<br><br>$1,700.00 | 1229-000 | | | 336,428.57 |
| | | | 8.00% Sales Commission of Auctioners (Asset # 45)<br><br>-$136.00 | 2500-000 | | | 336,428.57 |
| 03/17/2016 | {77} | Gilson Labus & Silverman, LLC<br><br>223 W. Jackson Blvd, Suite 75<br>Chicago, IL 60606 | Settlement Installment Payment from Gilson Labus Silverman LLC for court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Settlement | 1249-000 | 7,019.80 | | 343,448.37 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  19

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 536.09 | 342,912.28 |
| 04/05/2016 | {77} | Gilson Labus & Silverman LLC 223 W Jackson Blvd., Ste 750 Chicago, IL 60606-5914 | Settlement Installment Payment from court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Settlement | 1249-000 | 3,509.90 | | 346,422.18 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 479.34 | 345,942.84 |
| 05/05/2016 | {77} | Gilson Labus & Silverman LLC 223 W Jackson Blvd, Ste 750 Chicago, IL 60606-5914 | Settlement Installment Payment (4 of 5) from Gilson Labus Silverman LLC for court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Settlement | 1249-000 | 3,509.90 | | 349,452.74 |
| 05/17/2016 | 11021 | International Sureties, LTD. Suite 420, 701 Poydras St. New Orleans, LA 70139 | VOIDED: Incorrect Bond Company Voided on 05/17/2016 | 2300-000 | | 346.97 | 349,105.77 |
| 05/17/2016 | 11021 | International Sureties, LTD. Suite 420, 701 Poydras St. New Orleans, LA 70139 | VOIDED: Incorrect Bond Company Voided: check issued on 05/17/2016 | 2300-000 | | -346.97 | 349,452.74 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 10-44866 | | **Trustee Name:** | Richard J. Mason (330470) | |
| **Case Name:** | KLARCHEK, RICHARD J. | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***7252 | | **Account #:** | 5001531466 Checking Account | |
| **For Period Ending:** | 12/05/2017 | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/17/2016 | 11022 | Arthur B. Levine Company<br><br>Surety Bond Agency, 60 East 42nd Street - Room 965<br>New York, NY 10165 | VOIDED: Incorrect "As Of" Date on Bond Check Voided on 05/17/2016 | 2300-000 | | 351.87 | 349,100.87 |
| 05/17/2016 | 11022 | Arthur B. Levine Company<br><br>Surety Bond Agency, 60 East 42nd Street - Room 965<br>New York, NY 10165 | VOIDED: Incorrect "As Of" Date on Bond Check Voided: check issued on 05/17/2016 | 2300-000 | | -351.87 | 349,452.74 |
| 05/17/2016 | 11023 | Arthur B. Levine Company<br><br>Surety Bond Agency, 60 East 42nd Street - Room 965<br>New York, NY 10165 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2016 FOR CASE #10-44866, Bond Number 10BSGR6291 | 2300-000 | | 346.97 | 349,105.77 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 483.31 | 348,622.46 |
| 06/06/2016 | {77} | Gilson Labus & Silverman LLC<br><br>223 W Jackson Blvd, Ste 750<br>Chicago, IL 60606-5914 | Final Settlement Installment Payment from court-approved settlement (under Rule 9019) - See docket # 728 for Order Approving Settlement | 1249-000 | 3,509.90 | | 352,132.36 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.00 | 351,578.36 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page:  21

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 487.50 | 351,090.86 |
| 08/24/2016 | | Leslie Hindman Auctioneers Inc. 1338 W Lake Street Chicago, IL 60607 | Settlement Check from Leslie Hindman Auctioneers for Property Sold in the July 18-19 Fine Furniture and Decorative Arts auction (see Docket # 745 for Report of Sale) | | 2,392.00 | | 353,482.86 |
| | {79} | | Sold in Auction on 7/18/2016 $2,600.00 | 1229-000 | | | 353,482.86 |
| | | | 8.00% Sales Commission of Auctionners (Asset # 79) -$208.00 | 2500-000 | | | 353,482.86 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 554.66 | 352,928.20 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 506.24 | 352,421.96 |

Exhibit 9
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/2016 | 11024 | Michael M. Schmahl<br><br>Law Firm of Pollick & Schmahl, LLC, 1319 N. Wood Street, Suite # 3B<br>Chicago, IL 60622 | Second-Half of Retainer Payment Awarded from court-approved Order Authorizing Trustee to Employ Michael M. Schmahl as Special Claims Counsel (see Docket # 696) | 3210-600 | | 10,000.00 | 342,421.96 |
| 12/14/2016 | 11025 | Horwich Coleman Levin, LLC<br><br>125 South Wacker Drive, Suite 1500<br>Chicago, IL 60606-4477 | Payment awarded from court-approved Order Allowing Sixth and Final Compensation to Horwich Coleman Levin, LLC (see Docket # 765) | 3410-000 | | 7,219.50 | 335,202.46 |
| 12/14/2016 | 11026 | McGuireWoods LLP<br><br>77 W Wacker Drive, Suite 4100<br>Chicago, IL 60601-0000 | Final Compensation Awarded from 12/13/2016 Court-Order (see Docket # 766) | 3110-000 | | 78,126.00 | 257,076.46 |
| 12/14/2016 | 11027 | McGuireWoods LLP<br><br>77 W Wacker Drive, Suite 4100<br>Chicago, IL 60601-0000 | Final Expense Reimbursement Awarded from 12/13/2016 Court-Order (see Docket # 766) | 3120-000 | | 369.51 | 256,706.95 |

**Form 2**

Exhibit 9
Page: 23

**Cash Receipts And Disbursements Record**

| Case No.: | 10-44866 | Trustee Name: | Richard J. Mason (330470) |
|---|---|---|---|
| Case Name: | KLARCHEK, RICHARD J. | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***7252 | Account #: | 5001531466 Checking Account |
| For Period Ending: | 12/05/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/2016 | 11028 | RICHARD J. MASON<br><br>c/o McGuireWoods LLP, 77 West Wacker Drive, Suite 4100 Chicago, IL 60601-1815 | Payment Allowed from 12/19/2016 Court-Order Awarding First and Final Compensation to Trustee (see Docket # 772) | 2100-000 | | 72,350.57 | 184,356.38 |
| 02/01/2017 | 11029 | State of Wisconsin<br><br>Department of Revenue, PO Box 8901 Madison, WI 53713-8901 | Distribution Payment from Final Report, re: SECURED Proof of Claim No. 47-1 | 4110-000 | | 4,311.15 | 180,045.23 |
| 02/01/2017 | 11030 | Office of the U.S. Trustee (Administrative)<br><br>219 S. Dearborn St, Room 873 Chicago, IL 60606-2027 | Distribution Payment from Final Report, re: ADMINISTRATIVE Proof of Claim # 48-1 | 2950-000 | | 3,325.00 | 176,720.23 |
| 02/01/2017 | 11031 | Department of the Treasury / Internal Revenue Service<br><br>P.O. Box 7317 Philadelphia, PA 19101-7317 | VOIDED Distribution Payment, re: PRIORITY Proof of Claim No. 5-4. IRS returned funds with a Tax Form 3699 stating that the claim amount has already been paid. Payment voided and funds reallocated to creditors (Pending Approval) Voided on 05/12/2017 | 5800-000 | | 4,144.39 | 172,575.84 |

*{ } Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                                                                *! - transaction has not been cleared*

Exhibit 9
Page: 24

# Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 10-44866 | **Trustee Name:** | Richard J. Mason (330470) |
|---|---|---|---|
| **Case Name:** | KLARCHEK, RICHARD J. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7252 | **Account #:** | 5001531466 Checking Account |
| **For Period Ending:** | 12/05/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/2017 | 11032 | Illinois Department of Revenue<br><br>Bankruptcy Section, P.O. Box 64338<br>Chicago, IL 60664-0338 | Distribution Payment from Final Report, re: PRIORITY Proof of Claim # 38-1 | 5800-000 | | 12,534.35 | 160,041.49 |
| 02/01/2017 | 11033 | Illinois Department of Revenue<br><br>Bankruptcy Section, P.O. Box 64338<br>Chicago, IL 60664-0338 | Distribution Payment from Final Report, re: PRIORITY Proof of Claim # 39-2 | 5800-000 | | 13,067.89 | 146,973.60 |
| 02/01/2017 | 11034 | Department of the Treasury / Internal Revenue Service<br><br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | VOIDED: Distribution Payment, re: PRIORITY Proof of Claim # 44-1 - IRS returned funds with a Tax Form 3699 stating that the claim amount has already been paid. Payment voided and funds reallocated to creditors (Pending Approval) Voided on 05/12/2017 | 5800-000 | | 3,533.80 | 143,439.80 |
| 02/01/2017 | 11035 | Dunnico Inc., c/o Michael P O'Hara<br><br>Barrett & McNagny LLP, 215 E Berry St<br>Fort Wayne, IN 46802 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 2-1 | 7100-000 | | 154.69 | 143,285.11 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 25

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/01/2017 | 11036 | Department Stores National Bank/Bloomingdales<br><br>c/o NCO Financial Systems Inc., P.O. Box 4274 Norcross, GA 30091 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 3-1 | 7100-000 | | 3.06 | 143,282.05 |
| 02/02/2017 | 11037 | NorStates Bank<br><br>c/o Michael L. Sherman, 120 S. LaSalle Street, #1460 Chicago, IL 60603-3575 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 6-1 | 7100-000 | | 41.41 | 143,240.64 |
| 02/02/2017 | 11038 | NorStates Bank<br><br>c/o Michael L. Sherman, 120 S. LaSalle St, # 1460 Chicago, IL 60603-3575 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 7-1 | 7100-000 | | 221.92 | 143,018.72 |
| 02/02/2017 | 11039 | NorStates Bank<br><br>c/o Michael L. Sherman, 120 S. LaSalle St, # 1460 Chicago, IL 60603-3575 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 8-1 | 7100-000 | | 9.81 | 143,008.91 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11040 | NorStates Bank<br><br>c/o Michael L. Sherman, 120 S. LaSalle St., # 1460<br>Chicago, IL 60603-3575 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 9-1 | 7100-000 | | 283.82 | 142,725.09 |
| 02/02/2017 | 11041 | Chase Bank USA, N.A.<br><br>PO Box 15145<br>Wilmington, DE 19850-5145 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 10-1 | 7100-000 | | 20.82 | 142,704.27 |
| 02/02/2017 | 11042 | Delaware Place Bank<br><br>c/o Jason Sleezer - Scott & Kraus, LLC, 150 South Wacker Drive, # 2900<br>Chicago, IL 60606-4206 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 12-2 | 7100-000 | | 6,029.10 | 136,675.17 |
| 02/02/2017 | 11043 | American Express Bank, FSB<br><br>c/o Becket and Lee LLP, P.O. Box 3001<br>Malvern, PA 19355-0701 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 13-1 | 7100-000 | | 5.50 | 136,669.67 |

{} Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page: 27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11044 | American Express Centurion Bank<br><br>c/o Becket and Lee LLP, P.O. BOX 3001<br>Malvern, PA 19355-0701 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 14-1 | 7100-000 | | 25.03 | 136,644.64 |
| 02/02/2017 | 11045 | Fifth Third Bank<br><br>1701 Golf Road, Suite 1-600, Tower One<br>Rolling Meadows, IL 60008-4207 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 15-1 | 7100-000 | | 917.86 | 135,726.78 |
| 02/02/2017 | 11046 | Jefferson-Pilot Investements, Inc.<br><br>Quarles & Brady LLP c/o Lauren Beslow, 300 N. LaSalle Street, Suite 4000<br>Chicago, IL 60654-5427 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 16-3 | 7100-000 | | 21,379.11 | 114,347.67 |

## Form 2

Exhibit 9
Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11047 | The PrivateBank & Trust Co. <br><br> c/o Much Shelist attn: DeGraff &Gansberg, 191 N. Wacker Dr., Suite 1800 <br> Chicago, IL 60606-1631 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 17-2 | 7100-000 | | 2,724.34 | 111,623.33 |
| 02/02/2017 | 11048 | The Northern Trust Co. <br><br> Levenfeld Pearlstein c/oWilliam Schwartz, 2 N. LaSalle St., Suite 1300 <br> Chicago, IL 60602-3709 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 18-1 Stopped on 05/18/2017 | 7100-000 | | 2,399.92 | 109,223.41 |
| 02/02/2017 | 11049 | SPURLINO MATERIALS <br><br> 4000 OXFORD STATE RD MIDDLETON, OH 45044-8973 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 19-1 Stopped on 05/18/2017 | 7100-002 | | 12.61 | 109,210.80 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11050 | 1st Source Bank<br><br>c/o Reed Smith LLP, attn: Ann E. Pile, 10 S. Wacker Drive, Suite 4000<br>Chicago, IL 60606-7506 | Distribution Payment, re: Unsecured Claim # 24-1 (PAYMENT WAS STOPPED. CHECK OVER 90-DAYS OUTSTANDING. Claimant called on 5/22/2017 to ask for reissued check. Claimant was notified that check will be reissued to Claimant with additional funs when Report Stopped on 05/18/2017 | 7100-000 | | 7,091.01 | 102,119.79 |
| 02/02/2017 | 11051 | U.S. Bank, National Association, as Trustee<br><br>c/o Kathleen A Stesko, Perkins Coie LLP, 131 S. Dearborn, Suite 1700<br>Chicago, IL 60603-5559 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 27-3 | 7100-000 | | 8,210.52 | 93,909.27 |
| 02/02/2017 | 11052 | Wells Fargo Bank, N.A.<br><br>c/o James Allen and Megan Odell, 840 West Long Lake Road, Ste 200<br>Troy, MI 48098-6358 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 28-1 | 7100-000 | | 7,380.41 | 86,528.86 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 30

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Richard J. Mason (330470) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | 5001531466 Checking Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11053 | Wells Fargo Bank, N.A.<br><br>c/o James Allen and Megan Odell, 840 West Long Lake Road, Ste 200<br>Troy, MI 48098-6358 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 29-1 | 7100-000 | | 354.41 | 86,174.45 |
| 02/02/2017 | 11054 | Wells Fargo Bank, N.A., as Trustee<br><br>c/o David Gold, Perkins Coie LLP, 131 S. Dearborn St. Suite 1700<br>Chicago, IL 60603-5559 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 30-2 | 7100-000 | | 42,564.06 | 43,610.39 |
| 02/02/2017 | 11055 | Suburban Bank & Trust Company<br><br>c/o Ian Burns - Wintrust Financial Corp., 9700 W. Higgins Road, # 750<br>Rosemont, IL 60018-4742 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 31-1 | 7100-000 | | 1,918.23 | 41,692.16 |

Exhibit 9
Page: 31

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11056 | Textron Financial Corporation<br><br>c/o Seth A Albin, Thompson Coburn LLP, One US Bank Plaza<br>St Louis, MO 63101-1693 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 32-1 Stopped on 05/18/2017 | 7100-000 | | 516.12 | 41,176.04 |
| 02/02/2017 | 11057 | Suburban Bank & Trust Company<br><br>c/o Ian Burns - Wintrust Financial Corp., 9700 W. Higgins Road, # 750<br>Rosemont, IL 60018-4742 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 33-2 | 7100-000 | | 1,041.92 | 40,134.12 |
| 02/02/2017 | 11058 | MB Financial Bank<br><br>c/o Aaron C Smith / Locke Lord LLP, 111 S. Wacker Dr., Suite 4100<br>Chicago, IL 60606-4409 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 34-2 | 7100-000 | | 11,544.07 | 28,590.05 |
| 02/02/2017 | 11059 | First Chicago Bank & Trust<br><br>1040 W. Randolph Street<br>Chicago, IL 60607-2215 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 35-1 | 7100-000 | | 4,175.89 | 24,414.16 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 32

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11060 | Illinois Department of Revenue<br><br>Bankruptcy Section, P.O. Box 64338<br>Chicago, IL 60664-0338 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 36-1 | 7100-000 | | 1.90 | 24,412.26 |
| 02/02/2017 | 11061 | Village Bank & Trust, as successor by merger with First Nort<br><br>234 W Northwest Highway<br>Arlington Heights, IL 60004-5934 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 37-2 | 7100-000 | | 578.50 | 23,833.76 |
| 02/02/2017 | 11062 | TCF National Bank<br><br>c/o Vincent T. Borst, 180 N. LaSalle Street, # 3300<br>Chicago, IL 60601-2808 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 40-2 | 7100-000 | | 23,264.78 | 568.98 |
| 02/02/2017 | 11063 | Oxford Bank and Trust<br><br>1111 W. 22nd Street, Suite 800<br>Oak Brook, IL 60523-1936 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 41-1 | 7100-000 | | 52.86 | 516.12 |

Exhibit 9
Page: 33

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/02/2017 | 11064 | Textron Financial Corporation<br><br>c/o Francis Buckley, Thompson Coburn LLP, 55 East Monroe Street, 37th Floor<br>Chicago, IL 60603-6029 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 46-1 Stopped on 05/18/2017 | 7100-000 | | 516.12 | 0.00 |
| 05/12/2017 | 11031 | Department of the Treasury / Internal Revenue Service<br><br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | VOIDED Distribution Payment, re: PRIORITY Proof of Claim No. 5-4. IRS returned funds with a Tax Form 3699 stating that the claim amount has already been paid. Payment voided and funds reallocated to creditors (Pending Approval) Voided: check issued on 02/01/2017 | 5800-000 | | -4,144.39 | 4,144.39 |
| 05/12/2017 | 11034 | Department of the Treasury / Internal Revenue Service<br><br>P.O. Box 7317<br>Philadelphia, PA 19101-7317 | VOIDED: Distribution Payment, re: PRIORITY Proof of Claim # 44-1 - IRS returned funds with a Tax Form 3699 stating that the claim amount has already been paid. Payment voided and funds reallocated to creditors (Pending Approval) Voided: check issued on 02/01/2017 | 5800-000 | | -3,533.80 | 7,678.19 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 34

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/2017 | 11048 | The Northern Trust Co.<br><br>Levenfeld Pearlstein c/oWilliam Schwartz, 2 N. LaSalle St., Suite 1300<br>Chicago, IL 60602-3709 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 18-1 Stopped: check issued on 02/02/2017 | 7100-000 | | -2,399.92 | 10,078.11 |
| 05/18/2017 | 11049 | SPURLINO MATERIALS<br><br>4000 OXFORD STATE RD MIDDLETON, OH 45044-8973 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 19-1 Stopped: check issued on 02/02/2017 | 7100-002 | | -12.61 | 10,090.72 |
| 05/18/2017 | 11050 | 1st Source Bank<br><br>c/o Reed Smith LLP, attn: Ann E. Pile, 10 S. Wacker Drive, Suite 4000<br>Chicago, IL 60606-7506 | Distribution Payment, re: Unsecured Claim # 24-1 (PAYMENT WAS STOPPED. CHECK OVER 90-DAYS OUTSTANDING. Claimant called on 5/22/2017 to ask for reissued check. Claimant was notified that check will be reissued to Claimant with additional funs when Report Stopped: check issued on 02/02/2017 | 7100-000 | | -7,091.01 | 17,181.73 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 35

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/2017 | 11056 | Textron Financial Corporation<br><br>c/o Seth A Albin, Thompson Coburn LLP, One US Bank Plaza<br>St Louis, MO 63101-1693 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 32-1 Stopped: check issued on 02/02/2017 | 7100-000 | | -516.12 | 17,697.85 |
| 05/18/2017 | 11064 | Textron Financial Corporation<br><br>c/o Francis Buckley, Thompson Coburn LLP, 55 East Monroe Street, 37th Floor<br>Chicago, IL 60603-6029 | Distribution Payment from Final Report, re: Unsecured Proof of Claim # 46-1 Stopped: check issued on 02/02/2017 | 7100-000 | | -516.12 | 18,213.97 |
| 05/19/2017 | 11067 | 1st Source Bank<br><br>c/o Reed Smith LLP, attn: Ann E. Pile, 10 South Wacker Drive, Suite 4000<br>Chicago, IL 60606-7506 | Reissued check of original distribution funds on Proof of Claim # 24. - Creditor called and requested that this be resent and to send additional funds later when available | 7100-000 | | 7,091.01 | 11,122.96 |

Exhibit 9
Page: 36

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 11065 | The Northern Trust Co.<br><br>Levenfeld Pearlstein c/oWilliam Schwartz, 2 N. LaSalle St., Suite 1300<br>Chicago, IL 60602-3709 | Reissued Check for Unclaimed Initial Distribution Funds, re Claim # 18-1 Stopped on 11/22/2017 | 7100-000 | | 2,399.92 | 8,723.04 |
| 08/22/2017 | 11066 | SPURLINO MATERIALS<br><br>4000 OXFORD STATE ROAD MIDDLETON, OH 45044-8973 | Reissued Check for Unclaimed Initial Distribution Funds, re Proof of Claim # 19-1 Stopped on 11/22/2017 | 7100-000 | | 12.61 | 8,710.43 |
| 08/22/2017 | 11068 | Textron Financial Corporation<br><br>c/o Seth A Albin, Thompson Coburn LLP, One US Bank Plaza<br>St Louis, MO 63101-1693 | Reissued Check for Unclaimed Initial Distribution, re Proof of Claim # 32-1 | 7100-000 | | 516.12 | 8,194.31 |
| 08/22/2017 | 11069 | Textron Financial Corporation<br><br>c/o Francis Buckley, Thompson Coburn LLP, 55 East Monroe Street, 37th Floor<br>Chicago, IL 60603 | Reissued Check for Unclaimed Initial Distribution, re Proof of Claim # 46-1 | 7100-000 | | 516.12 | 7,678.19 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 37

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 10-44866 | | | **Trustee Name:** | Richard J. Mason (330470) | |
| **Case Name:** | KLARCHEK, RICHARD J. | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***7252 | | | **Account #:** | 5001531466 Checking Account | |
| **For Period Ending:** | 12/05/2017 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 11070 | The Northern Trust Co.<br><br>Levenfeld Pearlstein c/oWilliam Schwartz, 2 N. LaSalle, Suite 1300<br>Chicago, IL 60602-3709 | Supplemental Distribution Payment, re Unsecured Proof of Claim # 18-1 Stopped on 11/22/2017 | 7100-000 | | 128.47 | 7,549.72 |
| 08/22/2017 | 11071 | Textron Financial Corporation<br><br>c/o Seth A Albin, Thompson Coburn LLP, One US Bank Plaza<br>St Louis, MO 63101-1693 | Supplemental Distribution Payment, re Proof of Claim # 32-1 | 7100-000 | | 27.62 | 7,522.10 |
| 08/22/2017 | 11072 | Textron Financial Corporation<br><br>c/o Francis Buckley, Thompson Coburn LLP, 55 East Monroe Street, 37th Floor<br>Chicago, IL 60603-6029 | Supplemental Distribution Payment, re Proof of Claim # 46-1 | 7100-000 | | 27.62 | 7,494.48 |
| 08/22/2017 | 11073 | Clerk of the U.S. Bankruptcy Court<br><br>219 South Dearborn Street<br>Chicago, IL 60604-0000 | Combined Check for all Small Supplemental Distribution Dividends under $5.00 | | | 9.21 | 7,485.27 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page: 38

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Supplemental Distribution Payment, re Claim # 3 - Small Fund Paid to US Bankruptcy Court <br><br> $0.16 | 7100-000 | | | 7,485.27 |
| | | | Supplemental Distiribution Payment, re Claim # 6 - Small Funds Paid to Court <br><br> $2.20 | 7100-000 | | | 7,485.27 |
| | | | Supplemental Distiribution Payment, re Claim # 8 - Small Funds Paid to Court <br><br> $0.52 | 7100-000 | | | 7,485.27 |
| | | | Supplemental Distiribution Payment, re Claim # 10 - Small Funds Paid to Court <br><br> $1.10 | 7100-000 | | | 7,485.27 |
| | | | Supplemental Distiribution Payment, re Claim # 13 - Small Funds Paid to Court <br><br> $0.29 | 7100-000 | | | 7,485.27 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 39

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Supplemental Distiribution Payment, re Claim # 6 - Small Funds Paid to Court<br><br>$1.33 | 7100-000 | | | 7,485.27 |
| | | | Supplemental Distiribution Payment, re Claim # 19 - Small Funds Paid to Court<br><br>$0.68 | 7100-000 | | | 7,485.27 |
| | | | Supplemental Distiribution Payment, re Claim # 6 - Small Funds Paid to Court<br><br>$0.10 | 7100-000 | | | 7,485.27 |
| | | | Supplemental Distiribution Payment, re Claim # 46 - Small Funds Paid to Court<br><br>$2.83 | 7100-000 | | | 7,485.27 |
| 08/22/2017 | 11074 | Dunnico Inc., c/o Michael P O'Hara<br><br>Barrett & McNagny LLP, 215 E Berry St<br>Fort Wayne, IN 46802 | Supplemental Distribution Payment, re Proof of Claim # 2-1 | 7100-000 | | 8.28 | 7,476.99 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 40

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 11075 | NorStates Bank<br><br>c/o Michael L. Sherman, 120 S. LaSalle St., # 1460<br>Chicago, IL 60603-3575 | Supplemental Distribution Payment, re Proof of Claim # 7-1 | 7100-000 | | 11.87 | 7,465.12 |
| 08/22/2017 | 11076 | NorStates Bank<br><br>c/o Michael L. Sherman, 120 S. LaSalle St., # 1460<br>Chicago, IL 60603-3575 | Supplemental Distribution Payment, re Proof of Claim # 9-1 | 7100-000 | | 15.18 | 7,449.94 |
| 08/22/2017 | 11077 | Delaware Place Bank<br><br>c/o Jason Sleezer - Scott & Kraus, LLC, 150 South Wacker Drive, Suite 2900<br>Chicago, IL 60606-4206 | Supplemental Distribution Payment, re Proof of Claim # 12-2 | 7100-000 | | 322.73 | 7,127.21 |
| 08/22/2017 | 11078 | Fifth Third Bank<br><br>1701 Golf Road, Suite I-600, Tower One<br>Rolling Meadows, IL 60008-4207 | Supplemental Distribution Payment, re Proof of Claim # 15-1 | 7100-000 | | 49.12 | 7,078.09 |

Exhibit 9
Page: 41

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 11079 | Jefferson-Pilot Investements, Inc.<br><br>Quarles & Brady LLP c/o Lauren Beslow, 300 N. LaSalle Street, Suite 4000<br>Chicago, IL 60654-5427 | Supplemental Distribution Payment, re Proof of Claim # 16-3 | 7100-000 | | 1,144.42 | 5,933.67 |
| 08/22/2017 | 11080 | The PrivateBank & Trust Co.<br><br>c/o Much Shelist attn: DeGraff &Gansberg, 191 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606-1631 | Supplemental Distribution Payment, re Proof of Claim # 17-2 | 7100-000 | | 145.83 | 5,787.84 |
| 08/22/2017 | 11081 | 1st Source Bank<br><br>c/o Reed Smith LLP, attn: Ann E. Pile, 10 S. Wacker Drive, Suite 4000<br>Chicago, IL 60606-7506 | Supplemental Distribution Payment, re Proof of Claim # 24-1 | 7100-000 | | 379.58 | 5,408.26 |

**Form 2**

Exhibit 9
Page: 42

**Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 11082 | U.S. Bank, National Association, as Trustee<br><br>c/o Kathleen A Stesko, Perkins Coie LLP, 131 S. Dearborn, Suite 1700<br>Chicago, IL 60603-5559 | Supplemental Distribution Payment, re Proof of Claim # 27-3 | 7100-000 | | 439.51 | 4,968.75 |
| 08/22/2017 | 11083 | Wells Fargo Bank, N.A.<br><br>c/o James Allen and Megan Odell, 840 West Long Lake Road, Ste 200<br>Troy, MI 48098-6358 | Supplemental Distribution Payment, re Proof of Claim # 28-1 | 7100-000 | | 395.07 | 4,573.68 |
| 08/22/2017 | 11084 | Wells Fargo Bank, N.A.<br><br>c/o: James Allen and Megan Odell, 840 West Long Lake Road, Ste 200<br>Troy, MI 48098-6358 | Supplemental Distribution Payment, re Proof of Claim # 29-1 | 7100-000 | | 18.97 | 4,554.71 |

Exhibit 9
Page: 43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2017 | 11085 | Wells Fargo Bank, N.A., as Trustee<br><br>c/o David Gold, Perkins Coie LLP, 131 S. Dearborn St. Suite 1700<br>Chicago, IL 60603-5559 | Supplemental Distribution Payment, re Proof of Claim # 30-2 Stopped on 11/22/2017 | 7100-000 | | 2,278.44 | 2,276.27 |
| 08/22/2017 | 11086 | Suburban Bank & Trust Company<br><br>c/o Ian Burns - Wintrust Financial Corp., 9700 W. Higgins Road, # 750<br>Chicago, IL 60018-4742 | Supplemental Distribution Report, re Proof of Claim # 31-1 | 7100-000 | | 102.69 | 2,173.58 |
| 08/22/2017 | 11087 | Suburban Bank & Trust Company<br><br>c/o Ian Burns - Wintrust Financial Corp., 9700 W. Higgins Road, # 750<br>Chicago, IL 60018-4742 | Supplemental Distribution Payment, re Proof of Claim # 33-2 | 7100-000 | | 55.78 | 2,117.80 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**      ! - transaction has not been cleared

Exhibit 9
Page: 44

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | **Trustee Name:** Richard J. Mason (330470) |
| **Case Name:** | KLARCHEK, RICHARD J. | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7252 | **Account #:** 5001531466 Checking Account |
| **For Period Ending:** | 12/05/2017 | **Blanket Bond (per case limit):** $5,000,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/2017 | 11088 | MB Financial Bank<br><br>c/o Locke Lord LLP - Aaron C Smith, 11 S. Wacker Dr., Suite 4100<br>Chicago, IL 60606-4409 | Supplemental Distribution Payment, re Proof of Claim # 34-2 | 7100-000 | | 617.95 | 1,499.85 |
| 08/23/2017 | 11089 | First Chicago Bank & Trust<br><br>1040 W. Randolph Street<br>Chicago, IL 60607-2215 | Supplemental Distribution Payment, re Proof of Claim # 35-1 Stopped on 11/22/2017 | 7100-000 | | 223.53 | 1,276.32 |
| 08/23/2017 | 11090 | Village Bank & Trust as successor to First Northwest Bank<br><br>234 Northwest Highway<br>Arlington Heights, IL 60004-5934 | Supplemental Distribution Payment, re Proof of Claim # 37-2 | 7100-000 | | 30.97 | 1,245.35 |
| 08/23/2017 | 11091 | TCF National Bank<br><br>c/o Vincent Borst; Robbins,Salomon &Patt, 180 N. LaSalle Street, Suite 3300<br>Chicago, IL 60601-2808 | Supplemental Distribution Payment, re Proof of Claim # 40-2 | 7100-000 | | 1,245.35 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                               *! - transaction has not been cleared*

Exhibit 9
Page: 45

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/2017 | 11065 | The Northern Trust Co.  Levenfeld Pearlstein c/oWilliam Schwartz, 2 N. LaSalle St., Suite 1300 Chicago, IL 60602-3709 | Reissued Check for Unclaimed Initial Distribution Funds, re Claim # 18-1 Stopped: check issued on 08/22/2017 | 7100-000 | | -2,399.92 | 2,399.92 |
| 11/22/2017 | 11066 | SPURLINO MATERIALS  4000 OXFORD STATE ROAD MIDDLETON, OH 45044-8973 | Reissued Check for Unclaimed Initial Distribution Funds, re Proof of Claim # 19-1 Stopped: check issued on 08/22/2017 | 7100-000 | | -12.61 | 2,412.53 |
| 11/22/2017 | 11070 | The Northern Trust Co.  Levenfeld Pearlstein c/oWilliam Schwartz, 2 N. LaSalle, Suite 1300 Chicago, IL 60602-3709 | Supplemental Distribution Payment, re Unsecured Proof of Claim # 18-1 Stopped: check issued on 08/22/2017 | 7100-000 | | -128.47 | 2,541.00 |
| 11/22/2017 | 11085 | Wells Fargo Bank, N.A., as Trustee  c/o David Gold, Perkins Coie LLP, 131 S. Dearborn St. Suite 1700 Chicago, IL 60603-5559 | Supplemental Distribution Payment, re Proof of Claim # 30-2 Stopped: check issued on 08/22/2017 | 7100-000 | | -2,278.44 | 4,819.44 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  46

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/2017 | 11089 | First Chicago Bank & Trust<br><br>1040 W. Randolph Street<br>Chicago, IL 60607-2215 | Supplemental Distribution Payment, re Proof of Claim # 35-1 Stopped: check issued on 08/23/2017 | 7100-000 | | -223.53 | 5,042.97 |
| 11/27/2017 | 11092 | Clerk of the U.S. Bankruptcy Court<br><br>219 South Dearborn Street<br>Chicago, IL 60604 | Combined check for all unclaimed distribution funds (see Docket # 780) | | | 5,042.97 | 0.00 |
| | | | Unclaimed Supplemental Distribution Payment for Proof of Claim # 18-1<br><br>$128.47 | 7100-001 | | | 0.00 |
| | | | Unclaimed Distribution Payment from Final Report for Proof of Claim # 18-1<br><br>$2,399.92 | 7100-001 | | | 0.00 |
| | | | Unclaimed Distribution Payment from Final Report for Proof of Claim # 19-1<br><br>$12.61 | 7100-001 | | | 0.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 47

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 10-44866 | |
| **Case Name:** | KLARCHEK, RICHARD J. | |
| **Taxpayer ID #:** | **-***7252 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5001531466 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Unclaimed Supplemental Distribution Payment for Proof of Claim # 30-2  $2,278.44 | 7100-001 | | | 0.00 |
| | | | Unclaimed Supplemental Distribution Payment for Proof of Claim # 35-1  $223.53 | 7100-001 | | | 0.00 |
| | | | **COLUMN TOTALS** | | 1,521,686.89 | 1,521,686.89 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 48,139.15 | 0.00 | |
| | | | **Subtotal** | | 1,473,547.74 | 1,521,686.89 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $1,473,547.74 | $1,521,686.89 | |

## Form 2

Exhibit 9
Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5002556266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

(No transactions on file for this period)

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

{} *Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  49

| | |
|---|---|
| **Case No.:** | 10-44866 |
| **Case Name:** | KLARCHEK, RICHARD J. |
| **Taxpayer ID #:** | **-***7252 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | Richard J. Mason (330470) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | 5002556266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $1,624,029.68 |
| Plus Gross Adjustments: | $12,656.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,636,685.68 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| 92001753712965 Checking Account | $150,481.94 | $102,342.79 | $0.00 |
| 5001531466 Checking Account | $1,473,547.74 | $1,521,686.89 | $0.00 |
| 5002556266 Checking Account | $0.00 | $0.00 | $0.00 |
| | **$1,624,029.68** | **$1,624,029.68** | **$0.00** |

**12/05/2017**
**Date**

/s/Richard J. Mason
**Richard J. Mason**

**UST Form 101-7-TDR (10 /1/2010)**

**Exhibit 9**
Page:  50

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 10-44866 | **Trustee Name:** | Richard J. Mason (330470) |
| **Case Name:** | KLARCHEK, RICHARD J. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***7252 | **Account #:** | 5002556266 Checking Account |
| **For Period Ending:** | 12/05/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

**UST Form 101-7-TDR (10 /1/2010)**